Plaintiff's Complaint

Exhibit H     Dakota Access Pipeline, *Emergency Response Action Plan North Response Zone* and *Facility Response Plan*  (2023) and Dakota Access Pipeline, *Geographic Response Plan, Missouri River/Lake Oahe, Emmons County*, North Dakota (2018)

**APPENDIX F        FACILITY RESPONSE PLAN AND GEOGRAPHICAL
                    RESPONSE PLAN**

(REDACTED)

**<span style="color:red">Exhibit H</span>**

This Page Intentionally Left Blank



# Facility Response Plan (FRP)

# Dakota Access Pipeline <u>North Response Zone</u>

# Sequence Number 3056

# March 2023

Developed Under the Guidelines:

- Oil Pollution Act of 1990 (OPA 90)
- 49 CFR Part 194 Subpart B Oil Spill Response Manual Appendix A
- 49 CFR Part 195 402 (e)
- South Dakota Environmental Protection Oil Pipeline Plan Requirements (34A-18)
- North Dakota Administrative Code 69-09-03-02
- American Petroleum Industry (API) RP 1174 - Recommended Practice for Onshore Hazardous Liquid Pipeline Emergency Preparedness and Response

Other Guidelines Considered:

- National Oil and Hazardous Substances Pollution Contingency Plan (NCP) and the Mid-Missouri River Sub-Area Contingency Plan (ACP)
- 40 CFR Part 112
- 29 CFR Part 1910

*DAPL-ETCO Operations Management, LLC has been retained by Dakota Access, LLC as operator of the Dakota Access Pipeline. Sunoco Pipeline L. P. has been appointed as operator of the Dakota Access Pipeline on behalf of DAPL-ETCO Operations Management, LLC.*



TABLE OF CONTENTS

Page

**1.0  INFORMATION SUMMARY** .................................................................... **1**
    1.1     PURPOSE OF PLAN ......................................................................... 1
    1.2     RESPONSE ZONE INFORMATION SUMMARY ................................ 1
             Table 1-1  Response Zone Information Summary.............................2
             Table 1-2  Description of Line Segments/Stations...........................3
             Table 1-3  Breakout Tank Data.......................................4
    1.3     OPERATOR CERTIFICATION.............................................5

**2.0  NOTIFICATION PROCEDURES.................................................6**
    2.1     NOTIFICATION OVERVIEW.............................................. 6
    2.2     INFORMATION REQUIRED FOR NOTIFICATION .......................... 6
             Table 2-1  Facility Response Team Contact Information....................7
             Table 2-2  Local Emergency Response Personnel Contact Info...........8
             Table 2-3  Regulatory Agency Contact Information........................9
              Table 2-4  Emergency Services Contact Information......................13
             Table 2-5  Contractor Contact Information................................15

**3.0  SPILL DETECTION AND ON-SCENE SPILL MITIGATION**
      **PROCEDURES..................................................................16**
    3.1     SPILL DETECTION ....................................................... 16
    3.2     SPILL MITIGATION PROCEDURES.................................... 18
             Table 3-1  Spill Mitigation Procedures.................................... 19
    3.3     RESPONSE EQUIPMENT ............................................... 22

**4.0  RESPONSE ACTIVITIES.....................................................24**
    4.1     SPILL RESPONSE ACTION CHECKLIST........................................ 26
             Table 4-1  Spill Response Action Checklist................................ 26
    4.2     SPILL TRACKING AND SURVEILLANCE .................................... 28
             Table 4-2  Spill Tracking and Surveillance................................ 29
    4.3     ESTIMATING SPILL VOLUMES ...................................... 30
             Table 4-3  Oil Thickness Estimation Chart................................ 30
    4.4     EMERGENCY RESPONSE PERSONNEL ............................ 30
    4.5     INCIDENT COMMAND SYSTEM/UNIFIED COMMAND ............... 31

**5.0  CONTAINMENT AND RECOVERY METHODS....................................31**
    5.1     SPILL ON LAND (INCLUDES EXPOSED RIVER BOTTOMS) ........ 32
    5.2     SPILL ON LAKE OR POND (CALM OR SLOW-MOVING
           WATER) ..................................................................... 33

FAST FLOWING
CREEKS).................................................................................33
5.4    SPILL ON LARGE STREAMS AND RIVERS.............................35
5.5    SPILL ON STREAMS WHICH FLOW INTO A LAKE OR POND.....37
5.6    SPILL IN URBAN AREAS...............................................................37
5.7    SPILL UNDER ICE..........................................................................38
5.8    SPILL ON ICE..................................................................................39
5.9    SPILL IN WETLAND AREAS.........................................................39
5.10   SPILL ON OR NEAR GROUNDWATER...............................  40


6.0    TRAINING PROCEDURES.....................................................................41
6.1    EXERCISE REQUIREMENTS AND SCHEDULES...........................41
6.2    POST INCIDENT REVIEW .............................................................41
6.3    TRAINING PROGRAM ...................................................................42
       Table 6-1   Training Requirements................................................42


7.0    WORST CASE DISCHARGE SUMMARY.......................................45
7.1    WORST CASE DISCHARGE SCENARIO .........................................45
7.2    PLANNING VOLUME CALCULATIONS ........................................47
       Table 7-1   PHMSA Percent Reduction Allowed...........................47
7.3    WORST CASE DISCHARGE VOLUME CALCULATIONS...............48
7.4    PRODUCT CHARACTERISTICS AND HAZARDS...........................49
       Table 7-2   Chemical and Physical Characteristics.........................50


8.0    RESPONSE ZONE MAPS AND ASSOCIATED REFERENCE
       MATERIAL.........................................................................................51
8.1    MAP OVERVIEW..............................................................................51


9.0    RESPONSE PLAN REVIEW AND UPDATE PROCEDURES...............52
9.1    FACILITY RESPONSE PLAN REVIEW GUIDELINES.................52
       Table 9-1 Certification of Annual Review...................................53

<u>APPENDICES</u>

APPENDIX A      PHMSA / SD DENR CROSS REFERNCE
APPENDIX B      NOTIFICATION FORMS AND GUIDELINES
                -PHMSA Hazardous Liquids Accident Form
                -State of North Dakota General Reporting Guidelines
                -State of South Dakota General Reporting Guidelines
APPENDIX C      OIL SPILL RESPONSE ORGANIZATION
                CONTRACTOR INFORMATION
APPENDIX D      INCIDENT COMMAND SYSTEM POSITIONS
APPENDIX E      RESPONSE ZONE MAPS
APPENDIX F      STANDARD INCIDENT DEBRIEFING FORM
APPENDIX G      LIST OF ACRONYMS

# RECORD OF PLAN CHANGES

Changes to this Plan will be documented on this page.  Plan review and modifications will be initiated and coordinated by the Environmental, Health, Safety, and Security Department

| | DATE OF CHANGE | DESCRIPTION OF CHANGE | PAGE NUMBER |
|---|---|---|---|
| 1 | October 2016 | Initial Draft | Entire Plan |
| 2 | February 2017 | Plan updated based on comments from PHMSA & SD DENR | - |
| 3 | April 2017 | Section 3.3 updated to include response equipment in accordance with USACE easement conditions | 22-23 |
| 4 | April 2017 | Section 7.3 updated to include alternative WCD volumes at the Missouri River crossing near Buford, ND and Cannon Ball, ND per USACE comments | 50-51 |
| 5 | June 2017 | Updated Table of Contents for consistency | - |
| 6 | March 2018 | Updated Tables 1-1 & 2-2. Added Vernon Ryan, James Schuler, Stephanie Huntington, Timothy Taylor, Lisa Fishbeck & Greg Onge. Removed Brad Moore, Francisco Gonzales, Justin Minter, Brian Hudgins, and Mitch Williams.  Updated Tables 2-4, 2-5, & 6-2. Updated logos. Updated Table 2-3 to include Mike Faith – Chairman SRST. Updated Section 5.7 "Spill Under Ice" | 2,7,8,13,15,20, 38 & 43 |
| 7 | December 2018 | Updated Tables 1-1, 2-1 & 2-2.  Removed Sylis Kariah and Lisa Fishbeck.  Added Matthew Ryan and Ron Hughes.  Updated Table 2-3 to include Oglala Sioux Tribe | 6,7,8, 12 |
| 8 | February 2019 | Removed Vernon Ryan (QI) from plan. Replaced Stephanie Huntington with Chase Hyde | 2, 7, 8 |
| 9 | February 2019 | Updated OSRO Information | 15, Appendix C |
| 10 | May 2020 | **Annual Review** - Updated Facility Personnel Contact Info | 2,7,8,15 |
| 11 | September 2020 | **Annual Review** - Corrected WCD for Pipeline Segments – WCD for plan was unchanged | 51 |
| 12 | September 2020 | **Annual Review** - Removed Alternate QI Matthew Ryan and Replaced with Paul Hinex | 2, 7 |
| 13 | November 2020 | Updated Company Owned Response Equipment Listing | 22-24 |
| 14 | 20210824 | **Annual Review** - Update per corp request, Update QI, added Linton and Harrisburg Stationsand associated tankage. Update section 5 per legal requests, update pipeline flow rate | Tables 1-1, 1-2, 1-3, 2-1 and 2-2 |
| 15 | January 2022 | Updated Response Equipment & Stations Listed | Table 1-2 & Page 22 |
| 16 | September 2022 | QI Change & OSRO Change | Tabel 2-1 & Appendic C |
| 17 | October 2022 | PHMSA Amendments | Section 7 |
| 18 | November 2022 | PHMSA Amendments | Page 15 & App D |
| 19 | Febaury 2023 | Annual Review – Updated Personel | |
| 20 | March 2023 | Requested PHMSA Amendment | Section 5 |
| 21 | April 2023 | Updated Containment & Recovery Methods | Section 3 & 5 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# RECORD OF PLAN DISTRBUTION

Distribution receipents of this plan will be documented on this page.

| AGENCY | RECIEPENT & MAILING ADDRESS |
|---|---|
| PHMSA | Office of Pipeline Safety<br>East Building, Room E-22-210<br>1200 New Jersey Avenue SE<br>Washington, DC 20590 |
| SD DENR | Mr. Brian J. Walsh<br>South Dakota Department of Environment and Natural Resources<br>523 East Capitol Avenue,<br>Pierre, SD 57501 |
| USACE - Omaha District | Mr. Bent Cossette, Section 408 Coordinator Environmental Stewardship<br>CENWO-OD-TN<br>Omaha District<br>1616 Capitol Avenue Suite 900<br>Omaha, NE 68102 |
| USACE - Garrison Project | Todd Lindquist, Operations Project Manager<br>USACE Garrison Project<br>201 1st St.<br>Riverdale, ND 58565 |
| USACE - Oahe Project | Eric Stasch, Operations Project Manager<br>USACE Lake Oahe Project<br>28563 Power House Rd.<br>Pierre, SD 57501 |
| DAPL | Mr. Matthew Ryan, Manager-Pipeline Operations |
| DAPL | Mr. Chad Arey, Sr. Director - Operations |

## 1.0 <u>INFORMATION SUMMARY</u>

### 1.1 Purpose of Plan

The purpose of this Facility Response Plan (FRP) is to provide guidelines to quickly, safely, and effectively respond to a spill from the Dakota Access Pipeline (DAPL) system. The pipeline is owned by Dakota Access, LLC. DAPL-ETCO Operations Management, LLC has been retained by Dakota Access, LLC as operator of the Dakota Access Pipeline. Sunoco Pipeline L. P. has been appointed as operator of the Dakota Access Pipeline on behalf of DAPL-ETCO Operations Management, LLC.

This Plan is intended to satisfy the requirements of the Oil Pollution Act of 1990 (OPA 90), and has been prepared in accordance with the National Oil and Hazardous Substances Pollution Contingency Plan (NCP) and the Mid-Missouri River Sub-Area Contingency Plan (ACP). Specifically, this Plan is intended to satisfy:

- Pipeline and Hazardous Materials Safety Administration (PHMSA), U.S. Department of Transportation requirements for an OPA 90 plan (49 CFR Part 194)
- South Dakota Environmental Protection Oil Pipeline Plan Requirements (34A-18).
- North Dakota Administrative Code 69-09-03-02
- American Petroleum Industry (API) RP 1174 - Recommended Practice for Onshore Hazardous Liquid Pipeline Emergency Preparedness and Response.

Appendix B to 40 CFR 112 outlines the Memorandum of Understanding (MOU) among the Secretary of Interior, Secretary of Transportation, and the Administrator of the EPA. The MOU delegates regulatory authority to the Secretary of Transportation (PHMSA) for interstate and intrastate onshore pipeline systems, including pumps and appurtenances related thereto, as well as in-line and breakout storage tanks. As such, DAPL complies with 49 CFR Part 194 as promulgated by PHMSA.

A DOT/PHMSA Cross Reference Matrix is provided in **APPENDIX A**.

This plan has been supplemented by, and should be used in conjunction with, the Mid-Missouri River Sub-Area Contingency Plan and the Region 8 Contingency Plan as appropriate.

All Company responders designated in this Plan must have 24 hours of initial spill response training in accordance with 29 CFR Part 1910, as indicated in Table 6-1.

### 1.2 Response Zone Information Summary

The information summary for the DAPL - North Response Zone is presented on the following pages:

## TABLE 1-1 DAPL NORTH RESPONSE ZONE INFO. SUMMARY

| **Owner:** Dakota Access, LLC 1300 Main Street Houston, Texas 77002 Phone: (713) 989-2000 | | **Operator:** Sunoco Pipeline L.P. 1300 Main Street Houston, Texas 77002 |
|---|---|---|
| **Product Transported:** | Crude Oil | |
| **Qualified Individuals:** | Chad Arey - **PRIMARY** Sr. Director – Pipeline Operations (701) 495-6630 (Office) (903) 399-4356 (Mobile) | |
| | Jason Clauson – **ALTERNATE** Sr. Manager – Pipeline Operations (701) 495-6639 (Office) (701) 260-2472 (Mobile) | |
| | Mark Comstock - **ALTERNATE** Supervisor - Pipeline Operations North Dakota (701) 495-6642 (Office) (270) 903-4286 (Mobile) | |
| | Matthew Ryan - **ALTERNATE** Manager - Pipeline Operations (713) 375-1672 (Office) (701) 421-6971 (Mobile) | |
| | Paul Hinex - **ALTERNATE** Supervisor - Pipeline Operations South Dakota (713) 375-1652 (Office) (580) 231-1762 (Mobile) | |
| **Pipeline Description:** | The DAPL pipeline system transports crude oil in North Dakota and South Dakota. | |
| | The DAPL – North Response Zone includes pipelines and facilities in the following counties of North Dakota: Mountrail, Williams, McKenzie, Dunn, Mercer, Morton, and Emmons; and in South Dakota: Campbell, McPherson, Edmunds, Faulk, Spink, Beadle, Kingsbury, Miner, Lake, McCook, Minnehaha, Turner, and Lincoln. The Response Zone has the potential for "significant and substantial harm" and has the potential for a "worst case discharge" | |
| **Response Zone:** | | |

**TABLE 1-2 DESCRIPTION OF LINE SEGMENTS/STATIONS**

| Line Sections | Description | Counties/Parishes | Product |
|---|---|---|---|
| | Stanley to Ramberg 12" | Mountrail & Williams, ND | Crude Oil |
| | Ramberg to Epping 20" | Williams, ND | Crude Oil |
| | Epping to Trenton 20" | Williams, ND | Crude Oil |
| | Trenton to Watford City 24" | Williams & McKenzie, ND | Crude Oil |
| | Watford City to Johnsons Corner 30" | McKenzie, ND | Crude Oil |
| | Johnsons Corner to SD/IA State Line 30" | McKenzie, Dunn, Mercer, Morton & Emmons, ND/ Campbell, McPherson, Edmunds, Faulk, Spink, Beadle, Kingsbury, Miner, Lake, McCook, Minnehaha, Turner, Lincoln, SD | Crude Oil |
| **Stations** | Stanley | Mountrail, ND | Crude Oil |
| | Johnsons Corner | McKenzie, ND | Crude Oil |
| | Linton | Emmons, ND | Crude Oil |
| | Redfield | Spink, SD | Crude Oil |
| | Harrisburg | Lincoln, SD | Crude Oil |
| **Alignment Maps Location(s): (Piping, Plan Profiles)** | Maintained in the company's DSS mapping program | | |
| **Spill Detection and Mitigation Procedures:** | Refer to **SECTION 3** | | |
| **Worst Case Discharge:** | **90,387 bbls** (Tank 7300 at Johnsons Corner) | | |
| **Statement of Significant and Substantial Harm:** | Basis for Operator's Determination of Significant and Substantial Harm<br>• The pipeline in the Response Zone is greater than 6 5/8 inches and longer than 10 miles<br>• At least one section of pipeline crosses a river, meeting the requirement for location within one mile of an environmentally sensitive area<br>• Therefore, the potential to cause significant and substantial harm is present within the entire Response Zone | | |
| **Date Prepared:** | October 28, 2016 | | |

**TABLE 1-3 Breakout Tank Data**

| Station | Tank ID | Service | Working Capacity (barrels) | Tank Contents | Tank Construction | Tank Design | Year of Construction |
|---|---|---|---|---|---|---|---|
| Stanley | 7100 | In-Service | 120,000 | Crude Oil | Steel, Welded | V,IFR | 2016 |
| | 7200 | In-Service | 120,000 | Crude Oil | Steel, Welded | V,IFR | 2016 |
| Ramberg | 7100 | In-Service | 100,000 | Crude Oil | Steel, Welded | V,IFR | 2016 |
| | 7200 | In-Service | 150,000 | Crude Oil | Steel, Welded | V,IFR | 2016 |
| | 7300 | In-Service | 200,000 | Crude Oil | Steel, Welded | V,IFR | 2016 |
| Epping | 7100 | In-Service | 100,000 | Crude Oil | Steel, Welded | V,IFR | 2016 |
| | 7200 | In-Service | 150,000 | Crude Oil | Steel, Welded | V,IFR | 2016 |
| Trenton | 7100 | In-Service | 100,000 | Crude Oil | Steel, Welded | V,IFR | 2016 |
| | 7200 | In-Service | 150,000 | Crude Oil | Steel, Welded | V,IFR | 2016 |
| Watford City | 7100 | In-Service | 100,000 | Crude Oil | Steel, Welded | V,IFR | 2016 |
| | 7200 | In-Service | 100,000 | Crude Oil | Steel, Welded | V,IFR | 2016 |
| | 7300 | In-Service | 150,000 | Crude Oil | Steel, Welded | V,IFR | 2016 |
| Johnsons Corner | 7100 | In-Service | 200,000 | Crude Oil | Steel, Welded | V,IFR | 2016 |
| | 7200 | In-Service | 200,000 | Crude Oil | Steel, Welded | V,IFR | 2016 |
| | 7300 | In-Service | 301,290 | Crude Oil | Steel, Welded | V,IFR | 2022 |
| Linton | 9600 | In-Service | 12,000 | Crude Oil | Steel, Welded | V,IFR | 2021 |
| Redfield | 9600 | In-Service | 15,388 | Crude Oil | Steel, Welded | V,IFR | 2021 |
| | 9601 | OOS | 3,000 | Crude Oil | Steel, Welded | V,IFR | 2016 |
| Harrisburg | 9600 | In-Service | 17,039 | Crude Oil | Steel, Welded | V, IFR | 2021 |

The information contained in this Plan is intended to be used as guidelines for the spill responder. Actual circumstances will vary and will dictate the procedures to be followed, some of which may not be included in this manual.

**1.3 Operator Certification**

In accordance with section 311 (j) (5) (F) of the Federal Water Pollution Control Act, as amended by Section 4202 of the Oil Pollution Act of 1990, I do hereby certify to the Pipeline and Hazardous Materials Safety Administration of the Department of Transportation that DAPL has obtained, through contract or other approved means, the necessary private personnel and equipment to respond, to the maximum extent practicable, to a worst case discharge or a substantial threat of such a discharge.

Furthermore, DAPL has reviewed the National Contingency Plan (NCP) and the Canada-United States Joint Inland Pollution Contingency Plans. This response plan is consistent with the NCP and the above mentioned Contingency Plans.

CHAD AREY                                          DATE : <u>Febaury 08, 2023</u>
Sr. DIRECTOR – OPERATIONS

## 2.0 NOTIFICATION PROCEDURES

### 2.1 Notification Overview

The Qualified Individual is responsible for initiating and coordinating a response shall be responsible to ensure that all agency notifications are performed. Local government response agencies should be notified first followed by federal and state agencies. Depending on the specifics of the situation, there may be a requirement to perform agency notifications, internal notifications, drug and alcohol testing, Operator Qualification (OQ) suspension of task qualification and written follow-up.  In situations where the reporting requirements are not clear or delegation of duties is necessary, HES or DOT Compliance, for jurisdictional pipelines, should be consulted for guidance.

In general, the notification sequence for a release is as follows:

- Station/Operations personnel will identify and control the source of the release (if safe to do so) and will notify the Qualified Individual and Operations Control Center.
- The Qualified Individual will assume the role of Incident Commander (Qualified Individual) and will conduct notifications in general accordance with federal requirements, the States of North Dakota and South Dakota Notification Guidelines.  These guidelines, along with additional notification forms/procedures are presented in **APPENDIX B** of this plan.

### 2.2  Information Required for Notifications

The following information should be available and provided when making initial and follow-up notifications:

**Name of pipeline:**

**Time of discharge:**

**Location of discharge:**

**Name of oil involved:**

**Reason for discharge (e.g., material failure, excavation damage, corrosion):**

**Estimated volume of oil discharged:**

**Weather conditions on scene:**

**Actions taken or planned by persons on scene:**

The following tables contain contact information for the facility response team, emergency response personnel, regulatory agencies, and local service providers:

**TABLE 2-1 FACILITY RESPONSE TEAM CONTACT INFORMATION**

| FACILITY RESPONSE TEAM | | |
|---|---|---|
| **Name/Title** | **Contact Information** | **Response Time** |
| Chad Arey<br>Sr. Director – Operations<br>**Qualified Individual** | (701) 495-6630 (Office)<br>(903) 399-4356 (Mobile) | Varies depending on location of release |
| Jason Clauson<br>Sr. Manager – Operations North Dakota<br>**Qualified Individual** | (701) 495-6639 (Office)<br>(701) 260-2472 (Mobile) | Varies depending on location of release |
| Mark Comstock<br>Supervisor Pipeline Operations<br>North Dakota<br>**Alternate Qualified Individual** | (701) 495-6642 (Office)<br>(270) 903-4286 (Mobile) | Varies depending on location of release |
| Matthew Ryan<br>Manager Pipeline Operations<br>North Dakota<br>**Alternate Qualified Individual** | (713) 375-1672 (Office)<br>(701) 421-6971 (Mobile) | Varies depending on location of release |
| Paul Hinex<br>Supervisor Pipeline Operations<br>South Dakota<br>**Alternate Qualified Individual** | (713) 375-1652 (Office)<br>(580) 231-1762 (Mobile) | Varies depending on location of release |

**TABLE 2-2 LOCAL ERP CONTACT INFORMATION**

| EMERGENCY RESPONSE PERSONNEL CONTACT INFORMATION | | | |
|---|---|---|---|
| **Name/Title** | **Contact Information** | **Response Time** | **Responsibilities During Response Action** |
| Chad Arey<br>Sr. Director Pipeline Operations<br>**Qualified Individual** | (701) 495-6630 (Office)<br>(903) 399-4356 (Mobile) | Varies | Incident Commander |
| Mark Comstock<br>Supervisor Pipeline Operations<br>**Alternate Qualified Individual** | (701) 495-6642 (Office)<br>(701) 310-5346 (Mobile) | Varies | Operations |
| Jason Clauson<br>Sr. Manager Pipeline Operations<br>**Alternate Qualified Individual** | (701) 495-6639 (Office)<br>(701) 260-2472 (Mobile) | Varies | Planning |
| Mattew Ryan<br>Manager Operations<br>**Alternate Qualified Individual** | (713) 375-1672 (Office)<br>(701) 421-6971 (Mobile) | Varies | Logistics |
| James Shuler<br>Manager Emergency Planning | (713) 989-6438 (Office)<br>(281) 245-9348 (Mobile) | Varies | Agency Liaison |
| Jeff Myers<br>Sr. Specialist - Environmental | (405) 382-7144 (Office)<br>(405) 428-1442 (Mobile) | Varies | Env Unit |
| Abigail Parker<br>Sr. Health & Safety Specialist | (701) 495-6650 (Office) | Varies | Safety |
| Kim Stensvaag<br>Lead Coordinator – Ops | (713) 989-4545 (Office)<br>(832) 600-0841 (Mobile) | Varies | Fianace Section Chief |
| Todd Nardozzi<br>Senior Manager DOT Compliance | (281) 637-6576 (Office)<br>(281) 229-5579 (Mobile) | Varies | DOT Liaison |

In the event the local Emergency Response Personnel require assistance in managing an incident, the District Manager will request the assistance of the company's Incident Management Team (IMT). The IMT consists of nationwide company personnel capable of managing large scale incidents. The IMT members have received position-specific ICS training and drill on an annual basis. The IMT positions are listed in **APPENDIX G.**

## TABLE 2-3 – REGULATORY AGENCY AND STAKEHOLDER CONTACT INFORMATION

| REGULATORY AGENCY CONTACT INFORMATION | | |
|---|---|---|
| **Agency** | **Phone Number** | **Reporting Requirements** |
| **Federal Agencies** | | |
| National Response Center (NRC)<br><br>*NRC will contact all other federal agencies including USDOT/PHMSA and EPA* | (800) 424-8802 or (202) 267-2675 | **Any spill on water**.<br><br>Telephonic notification is required within **1 hour** following the discovery of a release that resulted in any discharge to water |
| U.S. Department of Transportation/Pipeline Hazardous Materials Safety Administration (PHMSA)<br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br>U.S. Department of Transportation / Pipeline and Hazardous Materials Safety Administration (PHMSA) Continued…… | (800)424-8802 or (202) 267-2675 | **Telephonic Notification**<br>At the earliest practicable moment following discovery of a release of the hazardous liquid resulting in an event described above, the operator shall give notice of any failure that:<br><br>• Caused a death or a personal injury requiring hospitalization<br>• Resulted in either a fire or explosion not intentionally set by the operator<br>• Caused estimated property damage, including cost of clean-up and recovery, value of lost product, and damage to the property of the operator or others, or both, exceeding $50,000<br>• Resulted in pollution of any stream, river, lake, reservoir, or other similar body of water that violated applicable water quality standards, caused a discoloration of the surface of the water or adjoining shoreline, or deposited a sludge or emulsion beneath the surface of the water or upon adjoining shorelines or<br>• In the judgment of the operator was significant even though it did not meet the criteria of any of the above.<br><br>**Written Reporting**<br>A 7000-1 report is required within 30 days after discovery of the accident for each failure in a pipeline system regulated by DOT 195 in which there is a release of the hazardous liquid transported resulting in any of the following:<br><br>• Explosion or fire not intentionally set by the operator<br>• Release of 5 gallons or more of hazardous liquid except that no report is required for a release of |

9

| | | |
|---|---|---|
| | | less than 5 barrels resulting from a pipeline maintenance activity if the release is: <ul><li>Not otherwise reportable under this section</li><li>Not on water</li><li>Confined to company property or pipeline right-of-way and</li><li>Cleaned up promptly</li></ul><ul><li>Death of any person</li><li>Personal injury necessitating hospitalization</li><li>Estimated property damage, including cost of clean-up and recovery, value of lost product, and damage to the property of the operator or others, or both, exceeding $50,000.</li></ul>A supplemental report shall be filed within 30 days of receiving any changes in the information reported or additions to the original DOT 7000-1 report. |
| U.S. Fish and Wildlife Service – ND Fish and Wildlife Conservation Office | (701) 250-4419 | Any spill that results in impacts to Federally protected wildlife or migratory birds. The owner or operator must notify the USFWS as soon as possible and provide all relevant information regarding the spill and impacts to wildlife or wildlife resources |
| Chemical Safety and Hazard Investigation Board (CSB) RQ Regulation: 40 CFR 1604 | (202) 261-7600 or Email: report@csb.gov | Release of any product/chemical from a stationary source that results in any of the following: <ol><li>Fatality;</li><li>In-patient hospitalization; or</li><li>Damages/Losses ≥ $1,000,000</li></ol> |
| U.S. Army Corps of Engineers – Garrison Project Mr. Brent Cossette, Operations Project Manager | Main Line (701) 654-7702 24-hour Hotline (402) 995-2448 | Any spill that enters or threatens to enter the Missouri River near Buford, ND and Lake Sakakawea. The owner or operator must notify the Garrison Project as soon as possible and provide all relevant information regarding the spill. |
| U.S. Army Corps of Engineers – Lake Oahe Project Mr. Eric D. Stasch | (605) 224-5862 | Any spill that enters or threatens to enter the Missouri River near Cannon Ball, ND and Lake Oahe. The owner or operator must notify the Lake Oahe Project as soon as possible and provide all relevant information |

| | | regarding the spill |
|---|---|---|

| **State Agencies** | | |
|---|---|---|
| **North Dakota** | | |
| North Dakota Department of Environment Health<br><br>State Emergency Response Committee<br><br>**Counties:** Mountrail, Williams, McKenzie, Dunn, Mercer, Morton, Emmons | Main Line<br>**(701) 328-5210**<br>24-hour Hotline<br>**(800) 472-2121**<br><br>**(701) 328-8100** | Any spill or discharge of liquid or solid waste which may cause pollution of waters of the state must be reported immediately. The owner, operator, or person responsible for a spill or discharge must notify the department or the North Dakota hazardous materials emergency assistance and spill reporting number as soon as possible and provide all relevant information about the spill. |
| North Dakota Game and Fish Department<br><br>**Counties:** Mountrail, Williams, McKenzie, Dunn, Mercer, Morton, Emmons | Bismark Office<br>(701) 328-6300<br>Riverdale Office<br>(701) 654-7475<br>Williston Office<br>(701) 774-4320<br>Dickinson Office<br>(701) 227-7431 | Any spill that results in impacts to wildlife, wildlife resources, or aquatic life. The owner or operator must notify the applicable ND Game and Fish Department as soon as possible and provide all relevant information regarding the spill. |
| North Dakota State Historic Preservation Office | Main Line<br>(701) 328-2666 | Any spill that may potentially impact culturally, historically, or archaeologically sensitive areas. The owner or operator must notify the applicable ND SHPO as soon as possible and provide all relevant information regarding the spill. |
| **South Dakota** | | |
| South Dakota Department of Environment and Natural Resources (DENR)<br><br>State Emergency Response Committee<br><br>**Counties:** Campbell, McPherson, Edmunds, Faulk, Spink, Beadle, Kingsbury, Miner, Lake, McCook, Minnehaha, Turner, Lincoln | Main Line<br>(605) 773-3296<br>After Hours<br>(605) 773-3231<br><br>Main Line<br>(800) 433-2288<br>After Hours<br>(605) 773-3231 | A release or spill of a regulated substance must be reported to the DENR immediately if the release or spill threatens the waters of the state, causes an immediate danger to human health or safety, exceeds **25 gallons**, causes a sheen on surface waters, contains any substance that exceeds the groundwater quality standards of ARSD Chapter 74:54:01, contains any substance that exceeds the surface water quality standards of ARSD Chapter 74:54:01, harms or threatens to harm wildlife or aquatic life, or contains crude oil in field activities under SDCL Chapter 45-9 is greater than **1 barrel.** |
| South Dakota Game, Fish and Parks | (605) 773-3718 | Any spill that results in impacts to wildlife, wildlife resources, or aquatic life. The owner or operator must notify the SD Game, Fish, and Parks as soon as possible and provide all |

| | | relevant information regarding the spill. |
|---|---|---|
| South Dakota State Historic Preservation Office | Main Line (605) 773-3458 | Any spill that may potentially impact culturally, historically, or archaeologically sensitive areas. The owner or operator must notify the applicable SD SHPO as soon as possible and provide all relevant information regarding the spill. |
| **Sovereign Nations** | | |
| **Standing Rock Sioux Tribe** | | |
| Mr. Elliot Ward, SRST Emergency Services<br><br>Mr. Mike Faith, SRST Chairman<br><br>Mr. Jon Eagle, SRST THPO | (701) 854-8644<br><br>(701) 854-8500<br><br>(701) 854-8645 | Any spill in Sioux or Emmons Counties, North Dakota which enters, or threatens to enter, the Missouri River near Lake Oahe. Any spill that poses an impact to the Standing Rock Sioux Reservation or properties under the stewardship of the Standing Rock Sioux Tribe. The owner or operator must notify the SRST upon discovery of a spill, as described above, and provide all relevant information regarding the spill |
| **Mandan, Hidatsa, and Arikara Nation (Three Affiliated Tribes)** | | |
| 24-Hour Emergency<br><br>Environmental<br><br><br><br><br>Emergency Management – Mr. Cliff Whitman, Sr. | (701) 627-3617<br><br>Main Line (701) 627-4569<br>24-hour Hotline (701) 421-6873<br><br>(701) 421-0398 | Any spill in Williams, McKenzie, Mountrail, Dunn, or Mercer Counties, North Dakota which enters, or threatens to enter, the Missouri or Little Missouri Rivers near Lake Sakakawea. Any spill that poses an impact to the Fort Berthold Indian Reservation or properties under the stewardship of the Three Affiliated Tribes. The owner or operator must notify the TAT upon discovery of a spill, as described above, and provide all relevant information regarding the spill. |
| **Oglala Sioux Tribe (OST)** | | |
| Mr. Steve Wilson<br>Director OST Emergency Management | Office (605) 867-5000<br><br>Cell (605) 407-2312 | Any spill that poses an impact to the Oglala Sioux Reservation or properties under the stewardship of the Oglala Sioux Tribe. The owner or operator must notify the OST upon discovery of a spill, as described above, and provide all relevant information regarding the spill. |

## TABLE 2-4 EMERGENCY SERVICES CONTACT INFORMATION

| EMERGENCY SERVICES BY COUNTY/PARISH | |
|---|---|
| **Organization** | **Phone Number** |
| **North Dakota** | |
| Mountrail County, ND | |
|    Sheriff | (701) 628-2975 |
|    Fire | (701) 628-2975 |
|    LEPC (Emergency Manager) | (701) 628-2909 |
| Williams County, ND | |
|    Sheriff | (701) 577-7700 |
|    Fire | (701) 572-2196 |
|    LEPC (Emergency Manager) | (701) 609-7017 |
|    County Dispatch | (701) 577-1212 |
| McKenzie County, ND | |
|    Sheriff | (701) 444-3654 |
|    Fire | (701) 444-3516 |
|    LEPC (Emergency Manager) | (701) 580-6936 |
|    24-hour Dispatch | (701) 444-3654 |
| Dunn County, ND | |
|    Sheriff | (701) 573-4449 |
|    Fire | (701) 764-5006 |
|    LEPC (Emergency Manager) | (701) 573-4343 |
|    24-hour Dispatch | (701) 573-4449 |
| Mercer County, ND | |
|    Sheriff | (701) 745-3333 |
|    Fire | (701) 447-2436 |
|    LEPC (Emergency Manager) | (701) 983-4408 |
| Morton County, ND | |
|    Sheriff | (701) 667-3330 |
|    Fire | (701) 667-3288 |
|    LEPC (Emergency Manager) | (701) 667-3307 |
| Emmons County, ND | |
|    Sheriff | (701) 254-4411 |
|    Fire | (701) 254-4411 |
|    LEPC (Emergency Manager) | (701) 254-4807 |
| **South Dakota** | |
| Campbell County, SD | |
|    Sheriff | (605) 955-3355 |
|    Fire | (605) 845-5000 |
|    LEPC (Emergency Manager) | (605) 845-5000 |
| McPherson County, SD | |
|    Sheriff | (605) 439-3400 |
|    Fire | (605) 439-3400 |
|    LEPC (Emergency Manager) | (605) 439-3400 |
| Edmunds County, SD | |
|    Sheriff | (605) 426-6002 |
|    Fire | (605) 426-6002 |
|    LEPC (Emergency Manager) | (605) 426-6002 |
| Faulk County, SD | |
|    Sheriff | (605) 598-6229 |
|    Fire | (605) 598-6229 |
|    LEPC (Emergency Manager) | (605) 598-6294 |
| Spink County, SD | |
|    Sheriff | (605) 472-4595 |
|    Fire | (605) 472-1907 |
|    LEPC (Emergency Manager) | (605) 472-4591 |

| | |
|---|---|
| Beadle County, SD | |
| Sheriff | (605) 353-8424 |
| Fire | (605) 353-8520 |
| LEPC (Emergency Manager) | (605) 353-8421 |
| Kingsbury County, SD | |
| Sheriff | (605) 854-3339 |
| Fire | (605) 690-9977 |
| LEPC (Emergency Manager) | (605) 854- 3711 |
| Miner County, SD | |
| Sheriff | (605) 772-4501 |
| Fire | (605) 772-4501 |
| LEPC (Emergency Manager) | (605) 772-4501 |
| Lake County, SD | |
| Sheriff | (605) 256-7615 |
| Fire | (605) 256-7523 |
| LEPC (Emergency Manager) | (605)256-7611 |
| McCook County, SD | |
| Sheriff | (605) 425-2761 |
| Fire | (605) 363-3100 |
| LEPC (Emergency Manager) | (605) 421-1302 |
| Minnehaha County, SD | |
| Sheriff | (605) 367-7000 |
| Fire | (605) 367-8092 |
| LEPC (Emergency Manager) | (605) 367-4290 |
| Turner County, SD | |
| Sheriff | (605) 764-2523 |
| Fire | (605) 648-2937 |
| LEPC (Emergency Manager) | (605) 661-5900 |
| Lincoln County, SD | |
| Sheriff | (605) 764-5651 |
| Fire | (605) 764-5126 |
| LEPC (Emergency Manager) | (605) 321- 0220 |

14

## TABLE 2-5 CONTRACTOR CONTACT INFORMATION

| CONTRACTOR INFORMATION | |
|---|---|
| **Organization** | **Phone Number** |
| **USCG Classified OSRO's** | |
| Marine Spill Response Coporation<br>3685 116th Ave SW, Dickson, ND 58601 | 1-800-645-7745 or 1-800-259-6772<br>24-hour Hotline |
| SWAT Consulting, Inc<br>12 Sunrise Estates Rd, Watford City, ND 58854 | (866) 610- 7928      24-hour Hotline |
| Martin Construction, Inc.<br>3685 116th Ave SW, Dickson, ND 58601 | (701) 483-3478 |
| **Clean-Up Contractors** | |
| Safety-Kleen<br>Bismarck, ND | (701) 222-8262 |
| Hydro-Klean<br>Sioux Falls, SD | (605) 988-0500 |
| Seneca Companies<br>South Sioux City, NE | (402) 494-7941<br>(800) 369-5500 |
| Martin Construction<br>3685 116th Ave SW, Dickinson, ND 58601 | (701) 483-3478    24-hour Hotline |
| Terracon Consultants, Inc. (SD Certified Petroleum Release Remediator)<br>White Bear Lake, MN | (651) 770-1500 |
| **Excavation Services** | |
| Jones Contractors, Inc.<br>Epping, ND | (731) 989-0545<br>(731) 426-2764 |
| Underground NRG<br>Okoboji, IA | (712) 332-9600 |
| **Wildlife Rehabilitation** | |
| Wildlife Response Services<br>Seabrook, TX<br>Rhonda Murgatroyd | (713) 705-5897 (Mobile)<br>(281) 266-0054 (Pager) |
| Wildlife Center of Texas<br>Sharon Schmaltz | (713) 861-9453 (Office)<br>(281) 731-8826 (Mobile)<br>(713) 705-5897 (24 hr) |
| Tri-State Bird Rescue Research Center, Newark, DE | (302) 737-7241<br>(800) 261-0980<br>(302) 363-5086 |

## 3.0 SPILL DETECTION AND ON-SCENE SPILL MITIGATION PROCEDURES

### 3.1 Spill Detection

Detection of a discharge from a pipeline system may occur in a number of ways including:

- Detection by the pipeline controllers
- Visual detection by Company field personnel or pipeline patrols
- Visual detection by the public

The pipeline system is controlled and monitored continuously by a SCADA system located in Sugar Land, Texas. This system provides the pipeline controllers oversight through real-time access to pertinent information regarding oil movements, pressures, temperature and equipment status and control. The SCADA system allows for remote operation of key equipment including pump stations and isolation valves.

Automated Detection

The pipelines are equipped with pressure and flow monitors, which exercise local control and transmit data to the control center. These systems are set to alarm or shut down on preset deviations of pressure flow. In case of an alarm, control center personnel will take the appropriate actions in accordance with standard operating procedures. A summary of the operating procedures is provided below.

Trained personnel in the control center will monitor the SCADA system for the following parameters:

- Flow rates
- Pressure
- Valve positions

**AVAILABILITY - ALL LINES**

Operating Procedures for the Automated System

- **SCADA System 6-Second Data Access**
  The control center personnel monitor and control pipeline operations with the SCADA system in the Pipeline Control Center. The ultimate decision on leak detection lies with the Pipeline Control Center.
  **AVAILABILITY - ALL LINES**

- **Communication Flexibility/Redundancy**
  The Company's SCADA system acquires data via a satellite network. Satellite communications allow large volumes of data to be transmitted both to and from all field locations very rapidly. Network configuration and transmission protocols provide the flexibility to establish guaranteed delivery transmissions as required. Communication system redundancy provides accurate and reliable data to pipeline operators.
  **AVAILABILITY - ALL LINES**

- **Parameter Alarms**

  A parameter alarm is a data value limit (high or low) which can be set by the Pipeline Control operator to alert upset conditions regardless of whether the Operator is actively monitoring the data point in question. Operators are required to establish parameter alarm settings on mainline pressures and flow rates for all operating line segments. In combination with ten-second data acquisition rates, parameter alarms provide near instantaneous notification of potential upset conditions on all operation mainlines.

  **AVAILABILITY - ALL LINES**

- **Trending**

  The SCADA system includes a trending facility which graphically displays pressures, temperature, and flow rate data for each mainline pump and oil receiving location on the system. This system can provide valuable insight into operations history and can help the operator proactively address potential upset conditions.

  **AVAILABILITY - ALL LINES**

- **Tank Gauging with Parameter Alarms**

  Tank gauge data is available to Pipeline Control for use by pipeline operators. Company systems are gauged automatically by the SCADA computer and the data is made available to the operator on demand. Parameter alarms (see above) are also available for tank levels, to ensure no potential tank discharge.

  **AVAILABILITY - ALL LINES**

- **Training**

  All operators are compliant with DOT 195 Operator Qualification Requirements.

Visual Detection by Company Personnel

Aerial patrol flights will be made 26 times a year not to exceed 21 days apart. If unable to fly, area personnel will walk or drive the right-of-way. The intent of the patrol is to observe the area directly over the pipeline right-of-way for leaks, exposed pipes, washes, missing markers, and other unusual conditions. Construction on either side of the pipeline right-of-way is also monitored. Discharges to the land or surface waters may also be detected by Company personnel during regular operations and inspections. Should a leak be detected, the appropriate actions are taken including but not limited to:

- Notifications as per **SECTION 2**
- A preliminary assessment of the incident area
- **If appropriate, initiate initial response actions per SECTIONS 4 and 5. TABLE 4-1** provides a checklist for initial response actions.

<u>Visual Detection by the Public</u>

Right-of-way marker signs are installed and maintained at road crossing and other noticeable points and provide an Operations Control 24-hour number for reporting emergency situations. The Company also participates in the "call before you dig" or "One Call" utility notification services which can be contacted to report a leak and determine the owner/operator of the pipeline. If the notification is made to a local office or pump station, the Company representative receiving the call will generally implement the following actions:

- Notify the Pipeline Control and region/designated office
- Dispatch Company field personnel to the site to confirm discharge and conduct preliminary assessment
- Notify their immediate area supervisor and provide assessment results
- Follow the Procedure for Investigating Incoming Call Reports of Potential Pipeline Releases

<u>Pipeline Shutdown</u>

If any of these situations are outside the expected values, abnormal conditions are considered to exist. If abnormal conditions exist, Pipeline Control will take the appropriate actions to ensure that a release does not occur. If a discharge has occurred, Pipeline Control will take actions to limit the magnitude. In either case, appropriate actions taken by Company personnel could include, but are not limited to:

- Shut down affected line segment if there is an indication of a leak
- Isolate line segment
- Depressurize line
- Start internal and external notifications
- Mobilize additional personnel as required

## 3.2  Spill Mitigation Procedures

Each spill mitigation situation is unique and must be treated according to the circumstance present. In every situation, however, **personnel safety must be assessed as the first priority**. The potential for ignition and/or toxic exposure must be promptly evaluated.

If the use of alternative response strategies such as in-situ burning or dispersants, as identified in the Mid-Missouri River Sub Area Contingency Plan or the Region 8 Regional Contingency Plan, DAPL will seek approval from the Regional Response Team as appropriate.  An example of spill mitigation procedures is presented below:

**TABLE 3-1 SPILL MITIGATION PROCEDURES**

| TYPE | MITIGATION PROCEDURE |
|---|---|
| Failure of Transfer Equipment | 1. Personnel and public safety are the first priority. Evacuate nonessential personnel or personnel at high risk.<br>2. Terminate transfer operations and close block valves.<br>3. Drain product into containment areas if possible.<br>4. Eliminate sources of vapor cloud ignition by shutting down all engines and motors. |
| Tank Overfill/Failure | 1. Personnel and public safety are the first priority. Evacuate nonessential personnel or personnel at high risk.<br>2. Shut down or divert source of incoming flow to tank.<br>3. Transfer fluid to another tank with adequate storage capacity (if possible).<br>4. Shut down source of vapor cloud ignition by shutting down all engines and motors.<br>5. Ensure that dike discharge valves are closed.<br>6. Monitor diked containment area for leaks and potential capacity limitations.<br>7. Begin transferring spilled product to another tank as soon as possible |
| Piping Rupture/Leak (under pressure and no pressure) | 1. Personnel and public safety are the first priority. Evacuate nonessential personnel or personnel at high risk.<br>2. Shut down pumps. Close the closest block valves on each side of the rupture.<br>3. Drain the line back into contained areas (if possible). Alert nearby personnel of potential safety hazards.<br>4. Shut down source of vapor cloud ignition by shutting down all engines and motors.<br>5. If piping is leaking and under pressure, then relieve pressure by draining into a containment area or back to a tank (if possible). Then repair line according to established procedures. |
| Fire/Explosion | 1. Personnel and public safety are the first priority Evacuate nonessential personnel or personnel at risk of injury.<br>2. Notify local fire and police departments.<br>3. Attempt to extinguish fire if it is in incipient (early) stage and **if it can be done safely**.<br>4. Shut down transfer or pumping operation. Attempt to divert or stop flow of product to the hazardous area (if it can be done safely).<br>5. Eliminate sources of vapor cloud ignition shutting down all engines and motors.<br>6. Control fire before taking steps to contain spill. |
| Manifold Failure | 1. Personnel and public safety are the first priority. Evacuate nonessential personnel or personnel at high risk.<br>2. Terminate transfer operations immediately.<br>3. Isolate the damaged area by closing block valves on both sides of the leak/rupture.<br>4. Shut down source of vapor cloud ignition by shutting down all engines and motors.<br>5. Drain fluids back into containment areas (if possible). |

It is important to note that the actions above are intended only as guidelines. The appropriate response to a particular incident may vary depending on the nature and severity of the incident and other factors that are not readily addressed.

After initial response has been taken to stop further spillage, and notifications have been made to the required agencies, DAPL will begin spill containment, recovery, and disposal operations. The Incident Commander will assess the size and hazards of the spill. The location of the spill

and the predicted movement of the spill will be considered.

Based on this assessment, additional response personnel and equipment may be dispatched to the site and deployed to control and contain the spill. Boom may be deployed in waterways to contain the spill and to protect socio-economic, environmentally sensitive, and historical/archaeological areas. Booms may also be used in waterways to deflect, or guide the spill, to locations where it can more effectively be recovered using skimmers, vacuum trucks, or sorbent material. Cleanup equipment and material will be used in the manner most effective for rapid and complete recovery of spilled material.

When initiating response tactics and deploying response resources, consideration will be given to protect natural resources, environmentally sensitive areas, and historical/archaeological resources. DAPL will consult with, and cooperate with, Natural Resource Damage Assessment (NRDA) Trustees, as well as the appropriate state and tribal Historical Preservation Officers (HPO's) to identify and protect natural resources and historical/archaeological resources.

In limited circumstances, alternative response strategies such as in-situ burning, dispersants, and/or bioremediation may be most effective at protecting natural resources, environmentally sensitive areas, and/or historical/archaeological resources. These alternative response strategies will be considered in consultation with NRDA Trustees and HPO's. Any plans to use alternative response strategies will be submitted to the Federal On-Scene Commander for Regional Response Team approval prior to implementation.

When considering the use of in-situ burning, the following considerations should be evaluated. In most cases, an agency application with further consideration will need to be completed before burning will be approved by the agency.

<u>Size, Nature, and Product Spilled</u>

- Flammability of the product (Will the product burn?)
- Location of the spill (Distance and direction to the nearest human use areas)
- Volume of the product released
- Estimate of the surface area covered by the spill
- How long has the oil been exposed to weathering?
- Will burning cause more hazards from by-products?

<u>Weather and Forecast</u>

- Current weather conditions
- Wind speed and direction
- 24-hour forecast
- 48-hour forecast

<div align="center">20</div>

Evaluate the Response Operations

- Is there time enough to conduct burning?
- Is safety equipment available?
- Is adequate personnel available for monitoring/emergency response?
- Is mechanical recovery more intrusive than burning?

Habitats Impacted and Resources at Risk

- Have local agencies and officials been contacted, including:

  - Public Health
  - Land Owner/Manager
  - Local Fire Officials (Fire Marshal)
  - Historic Preservation Officer
  - State Resource Agency
  - Tribal Officials

- What is/will be the impact to surface water intakes and wells?
- Are endangered habitats/endangered species present?
- Is the area used by migratory animals?
- What wildlife is present?

Burn Plan

- How much of the oil is expected to burn?
- How long will it be expected to burn?
- How will the burn be ignited?
- How will the burn be extinguished?
- What are the monitoring protocols?

Dispersants are not commonly used on inland spills.  Working closely with federal, state, and local agencies will be necessary for gaining approval to use dispersants.  It is important to look at the total effect the oil will have on the environment when considering the use of dispersants.

21

### 3.3 Response Equipment

Emergency equipment is available to allow personnel to respond safely and quickly to emergency situations.  Fire extinguishers are located throughout the facility and meet National Fire Prevention Association (NFPA) and OSHA standards.  The majority of the response equipment will be supplied by the OSRO(s) listed in **TABLE 2-5**. This equipment is maintained regularly and inspected on a monthly basis. OSRO resources and response times are verified periodically.

Response equipment is mobilized and deployed by the Supervisor of Pipeline Operations, the Manager of Pipeline Operations, or their designee.  The following is a description of company owned response equipment and the respective staging locations:

Watford City Station in North Dakota:

- 1 radio repeater and 12 radio's
- 1 response tent/command post
- All employees have 4 gas monitors

Redfield Pump Station in South Dakota:

- 1,000 feet of 10" skirt containment boom
- 1,000 feet of 5" sorbent boom
- Enclosed 18' response trailer
- Boom accessories (rope, anchors & buoy's)
- 1 radio repeater and 12 radio's
- 1 response tent/command post
- All employees have 4 gas monitors

Sioux Falls Field Office in South Dakota:

- 1,000 feet of 10" skirt containment boom
- 1,000 feet of 5" sorbent boom
- Boom accessories (rope, anchors & buoy's)
- 18' response boat with motor (slow water boom deployment)
- All employees have 4 gas monitors

In accordance with the US Army Corps of Engineers (USACE) easement conditions, the following response equipment has been staged for responding to the Missouri River crossings near Buford, ND and Cannon Ball, ND.  The contractors identified in the FRP are certified by the USCG as a WCD 1 for District 8 SD and therefore have adequate equipment to respond to the WCD identified in this plan. In addition to these OSRO's there are additional response contractors who would be able to provide response equipment should they need to be mobilized.

<u>DAPL Trenton Terminal</u> in North Dakota

- 1,000 feet of 10" skirt containment boom
- 1,000 feet of 5" sorbent boom
- Boom accessories (rope, anchors & buoy's)
- Enclosed 18' response trailer
- 18' response boat with motor
- 2  portable 4 gas monitors
- Enclosed 18' winter response trailer

<u>Cannon Ball Ranch</u>

6654 HWY 1806 S., Mandan, ND 58554 (46.451667° / -100.630742°)

- 1,000 feet of 10" skirt containment boom
- 1,000 feet of 5" sorbent boom
- Boom accessories (rope, anchors & buoy's)
- Enclosed 18' response trailer
- 18' response boat with motor
- 2  portable 4 gas monitors
- Enclosed 18' winter response trailer

<u>DAPL Linton Station</u> in North Dakota

- 1,000 feet of 10" skirt containment boom
- 1,000 feet of 5" sorbent boom
- Boom accessories (rope, anchors & buoy's)
- Enclosed 18' response trailer
- 18' response boat with motor
- 2 portable 4 gas monitors
- Enclosed 18' winter response trailer

<u>External Low-Water Equipment</u>
- Air boats
- Small watercraft with air cooled engines
- Canoes or pirogues
- Single Drum Skimmer
- Cranes can be used to launch vessel in the event the boat ramps are deemed unusable
- Various absorbents for passive recovery


DAPL inspects and exercises company-owned equipment in accordance with the National Preparedness for Response Exercise Program (PREP) guidelines.

DAPL requires an annual certification from each OSRO to assure compliance with the National Preparedness for Response Exercise Program (PREP) guidelines.

Each listed OSRO has their own response equipment, a minimum of 1,000 feet of containment boom, absorbents, boats, and vacuum trucks. OSRO's maintain quipment that are capable of accessing the area even in the event of low water conditions where improved boat ramps are not available. Lists of the OSRO's equipment resources may be found in their services contract. OSRO response equipment is inspected and refurbished after each use. The primary OSRO's equipment is inspected, minimally, on a bi-monthly basis.  DAPL has contractually secured personnel and equipment necessary to respond, to the maximum extent practicable, to a worst case discharge or a substantial threat of such discharge in this response zone.

An equipment list and list of trained personnel necessary to continue operation of the equipment and staff the oil spill removal organization for the first 7 days of a response for each of the OSRO contractors listed in **TABLE 2-5** is provided in **APPENDIX C**.

In addition to the company owned response equipment listed above, the following   response equipment has been donated to the Three Affiliated and is located on the Buffalo Ranch approximately 11 miles southwest of Mandaree, ND:

- 1,000 feet of 10" skirt containment boom
- 1,000 feet of 5" sorbent boom
- Enclosed 18' response trailer
- Boom accessories (rope, anchors & buoy's)
- 18' response boat with motor (slow water boom deployment)
- 1 radio repeater and 12 radio's
- 1 response tent/command post
- 14  portable 4 gas monitors

DAPL is not responsible for maintaining or inspecting the equipment donated to the Three Affiliated Tribes.

## 4.0 RESPONSE ACTIVITIES

DAPL will take a 3-Tiered approach for responding to a pipeline failure.  The three tiers are described in more detail below and are based on incident complexity.

Tier 1:

- The incident can be handled with one or two single resources with minimal personnel
- Command and General Staff positions (other than the Incident Commander) are not activated
- No written IAP is required
- The incident is contained within the first operational period and often with an hour to a few hours after resources arrive on-scene
- Examples include: vehicle fire, flange leak, release into containment, etc.

Tier 2:

- When incident needs exceed capabilities, the appropriate ICS positions should be added to match the complexity of the incident
- Some or all of the Command and General Staff positions may be activated, as well as division/group supervisors and/or unit leader positions
- The incident may extend into multiple operational periods
- A written IAP may be required for each operational period
- Local response teams will be activated with support from regional resources as needed

Tier 3:

- This type of incident extends beyond the capabilities for local control and is expected to go into multiple operational periods.
- A Tier 3 incident requires response resources from outside of the area, including regional and/or national resources, to effectively manage the operation, command, and general staffing
- All of the Command and General Staff positions are filled
- A written IAP is required for each operational period
- Many of the functional units are needed and staffed
- Operations personnel often exceed 200 per operational period and total incident personnel may exceed 500
- Agency representatives may join the Unified Command based on incident complexity
- Energy Transfer's Incident Management Team (IMT) will be deployed and the corporate Crisis Management Team (CMT) may be activated

DAPL personnel will work in unison, following Incident Command protocols, to cooperate with, and assist, Fire, Police and other first responders with:

- Halting or redirecting traffic on roads and railroads in the affected area as appropriate.
- Assessing the extent and coverage of a potential vapor cloud, using the current DOT Emergency Response Guidebook to determine safe approach distances.
- DAPL and Emergency Response Personnel will establish hot, warm and cold zones for emergency response operations following Incident Command protocols
- Gas meter equipment as specified below will be used to establish emergency responders' approach distances and hot / warm / cold zones.

In the event of a failure of a pipeline, DAPL will employ instrumentation (appropriate for the product contained in the pipeline at the time of failure) to access and determine the extent and coverage of a potential vapor cloud, if present.

The instrumentation used in the determination will have the following capabilities:

**Petroleum Products**

- Combustible gas meter with 0-100% read out.  Alarm calibrated to sound at 10% of LEL.
- Ability to quantify the following gases: O2, H2S, LEL and CO
- Industrial Scientific MX6, MSA Altair 5X or equivalent gas meter

## 4.1  Spill Response Actions

In the event of a spill, actions will be taken to protect personnel and public safety, as well as the environment.  The checklist provided below is an example of some of the activities conducted during a spill.  Table 4-1 is an example of a Spill Response Checklist.

**TABLE 4-1 SPILL RESPONSE ACTION CHECKLIST**

| RESPONSE ACTION | PERSONNEL TAKING ACTION | DATE/TIME ACTION TAKEN |
|---|---|---|
| **DOCUMENT ALL ACTIONS TAKEN** | | |
| **First Person to Discover Spill** | | |
| Immediately notify Qualified Individual and Operations Control Center or posted emergency contacts. Take appropriate action to protect life and ensure safety of personnel. | | |
| Immediately shut down terminal operations (if applicable). If applicable, remotely controlled motor operated valves will be closed by the Operations Center as soon as a leak is detected. It may not be best to immediately close valves due to line drain or line depressurization. | | |
| Secure the scene. Isolate the area and assure the safety of people and the environment. Keep people away from the scene and outside the safety perimeter. | | |
| Advise personnel in the area of any potential threat and/or initiate evacuation procedures. | | |
| **Qualified Individual** | | |
| Assume role of Incident Commander until relieved. | | |
| Conduct preliminary assessment of health and safety hazards. | | |
| Request medical assistance if an injury has occurred. | | |
| Evacuate nonessential personnel, notify emergency response agencies to provide security, and evacuate surrounding area (if necessary). | | |
| Make appropriate regulatory notifications.<br>• National Response Center<br>• Appropriate State Agency<br>(See List of Federal, State,  & Local agencies along with notification procedures in **TABLES 2-3 and 2-4**) | | |
| Call out spill response contractors (See List in **TABLE 2-5**) | | |
| Atmospheric conditions in the release area should be monitored using a four gas meter – ensuring oxygen, H2S, carbon dioxide and lower explosive limit (LEL) are all at safe levels.  Atmospheric monitoring should continue throughout the response activities.  These activities should be consistent with DAPL Health & Safety policies. | | |
| If safe to do so, direct facility responders to shut down and control | | |

26

| | | |
|---|---|---|
| the source of the spill. Be aware of potential hazards associated with product and ensure that flammable vapor concentrations are within safe atmosphere before sending personnel into the spill area. | | |
| If safe to do so, direct facility responders to shut down potential ignition sources in the vicinity of the spill, including motors, electrical pumps, electrical power, etc. Keep drivers away from truck rack if spill occurs there. | | |
| If safe to do so, direct facility responders to stabilize and contain the situation. This may include berming or deployment of containment and/or sorbent boom. | | |
| For low flash oil (<100ºF), consider applying foam over the oil, using water spray to reduce vapors, grounding all equipment handling the oil, and using non-sparking tools. | | |
| If there is a potential to impact shorelines, consider lining shoreline with sorbent or diversion boom to reduce impact. | | |
| Notify Local Emergency Responders. Obtain the information necessary to complete the Accident Report - Hazardous Liquid Pipeline Systems (**APPENDIX B**) and phone this information to the Emergency Response Manager. | | |
| **On-Scene Coordinator** | | |
| Activate all or a portion of local ERP (as necessary). Liaison Officer will maintain contact with notified regulatory agencies | | |
| Document all response actions taken, including notifications, agency/media meetings, equipment and personnel mobilization and deployment, and area impacted. | | |
| **Water Based Spills:**<br>Initiate spill tracking and surveillance operations utilizing information in **SECTION 4.2**.  Determine extent of pollution via surveillance aircraft or vehicle. Estimate volume of spill utilizing information in **SECTION 4.3**. Send photographer /videographer if safe. | | |
| **Land Based Spills:**<br>Initiate spill tracking and surveillance if applicable. | | |
| **SECONDARY RESPONSE ACTIONS**<br>(Refer to ICS job descriptions in **APPENDIX D**) | | |

27

## 4.2 Spill Tracking and Surveillance

The following guidelines should be utilized when tracking a spill and/or conducting spill surveillance:

- Surveillance of an oil spill should begin as soon as possible following discovery to enable response personnel to assess spill size, movement, and potential impact locations;
- Dispatch observers to crossings downstream or down gradient to determine the spill's maximum reach;
- Clouds, shadows, sediment, floating organic matter, submerged sand banks or wind-induced patterns on the water may resemble an oil slick if viewed from a distance;
- Sorbent pads may be used to detect oil or water;
- Use surface vessels to confirm the presence of any suspected oil slicks (if safe to do so); consider directing the vessels and photographing the vessels from the air, the latter to show their position and size relative to the slick;
- It is difficult to adequately observe oil on the water surface from a boat, dock, or shoreline;
- Spill surveillance is best accomplished through the use of helicopters or small planes; helicopters are preferred due to their superior visibility and maneuverability;
- If fixed-wing planes are to be used, high-wing types provide better visibility than low-wing types;
- All observations should be documented in writing and with photographs and/or videotapes;
- Describe the approximate dimensions of the oil slick based on available reference points (i.e. vessel, shoreline features, facilities); use the aircraft or vessel to traverse the length and width of the slick while timing each pass; calculate the approximate size and area of the slick by multiplying speed and time;
- Record aerial observations on detailed maps, such as topographic maps
- In the event of reduced visibility, such as dense fog or cloud cover, boats may have to be used to patrol the area and document the location and movements of the spill; however, this method may not be safe if the spill involves a highly flammable product;
- Surveillance is also required during spill response operations to gauge the effectiveness of response operations; to assist in locating skimmers; and to assess the spill's size, movement, and impact.

An example of a spill surveillance checklist is presented on **TABLE 4-2**.

**TABLE 4-2 SPILL SURVEILLANCE CHECKLIST**

| SPILL SURVEILLANCE CHECKLIST | |
|---|---|
| **General Information** | |
| Date: | Tidal or river stage (flood, ebb, slack, low water): |
| Time: | On-Scene Weather Conditions: |
| Incident Name: | Platform (helicopter, fixed-wing aircraft, boat, shore): |
| Observers Name: | Flight path/trackline: |
| Observers' Affiliation: | Altitude where observation taken: |
| Location of Source: | Areas not observed (i.e. foggy locations, restricted air spaces, shallow water areas): |
| **Oil Observations** | |
| Slick location(s): | Color and appearance (i.e. rainbow, dull or silver sheen, black or brown in color or mousse): |
| Slick dimensions: | Percent coverage: |
| Orientation of slick(s): | Is oil recoverable (Y/N)?: |
| Distribution of oil (i.e. windrows, streamers, pancakes or patches): | |
| **Considerations** | |
| • During surveillance, go beyond known impacted areas to check for additional oil spill sites<br>• Include the name and phone number of the person making the observations<br>• Clearly describe the locations where oil is observed and the areas where no oil has been seen | |
| **Other Observations** | |
| | |
| | |
| | |
| | |

| SPILL SURVEILLANCE CHECKLIST |
|---|
| **Response Operations** |
| Equipment deployment locations: |
| Boom deployment locations: |
| **Environmental Operations** |
| Locations of convergence lines, terrain, and sediment plumes: |
| Locations of debris and other features that could be mistaken for oil: |
| Wildlife present in area (locations and approximate numbers): |
| **Spill Sketch (Use Additional Pages if Needed)** |
| |

29

## 4.3 Estimating Spill Volumes

Early in a spill response, estimation of spill volume is required in order to:

- Report to agencies
- Determine liquid recovery requirements
- Determine personnel and equipment requirements
- Estimate disposal and interim storage requirements

Some rapid methods to estimate spill size are:

- Transfer operations: Multiply the pumping rate by the elapsed time that the leak was in progress, plus the drainage volume of the line between the two closest valves or isolation points (volume loss = pump rate [bbls/min] x elapsed time [min] + line contents [bbl])
- Tank overfills: Elapsed time multiplied by the pumping rate
- Visual assessment of the surface area and thickness (**TABLE 4-3**); **this method may yield unreliable results because:**

- Interpretation of sheen color varies with different observers
- Appearance of a slick varies depending upon amount of available sunlight, sea-state, and viewing angle
- Different products may behave differently, depending upon their properties

**TABLE 4-3 OIL THICKNESS ESTIMATION CHART**

| OIL THICKNESS ESTIMATIONS | | | | |
|---|---|---|---|---|
| **STANDARD FORM** | **Approx. Film Thickness** | | **Approx. Quantity of Oil in Film** | |
| | **Inches** | **Millimeters** | **gallons/mile$^2$** | **liters/km$^2$** |
| Barely Visible | 0.0000015 | 0.00004 | 25 | 44 |
| Silvery | 0.000003 | 0.00008 | 50 | 88 |
| Slightly Colored | 0.000006 | 0.00015 | 100 | 179 |
| Brightly Colored | 0.000012 | 0.0003 | 200 | 351 |
| Dull | 0.00004 | 0.001 | 666 | 1,167 |
| Dark | 0.00008 | 0.002 | 1,332 | 2,237 |
| Thickness of light oils:  0.0010 inches to 0.00010 inches | | | | |
| Thickness of heavy oils: 0.10 inches to 0.010 inches | | | | |

## 4.4 Emergency Response Personnel

The local Emergency Response Personnel (ERP) has been created and organized to plan for and manage emergencies. The local ERP is composed of Company personnel from offices within the Area. Additional personnel from outlying offices may be used (if needed). The local ERP will develop strategies and priorities for a response, then will supervise contractors, handle safety and security matters, and will provide logistical support for contractor personnel. The local ERP will handle all communications with the media and the public. Job descriptions for each local ERP

member are provided in **APPENDIX D**. The local ERP will train by participating in exercises as noted in **SECTION 6.**

Activation of the local ERP may be accomplished in stages. Initially, the First Responder assumes the role of Incident Commander (IC). During a spill incident, the initial IC may be able to respond without assistance from the local ERP. If the situation requires more resources, he may request additional personnel or management support from the local ERP. This request is made to the Qualified Individual (QI). Depending on the situation, the QI may then assume the role of Incident Commander. The QI would then call out the other local ERP members.

In the event the local Emergency Response Personnel require assistance in managing an incident, the District Manager will request the assistance of the company's Incident Management Team (IMT). The IMT consists of nationwide company personnel capable of managing large scale incidents. The IMT members have received position-specific ICS training and drill on an annual basis. The IMT positions are listed in **APPENDIX D.**

## 4.5 Incident Command System/Unified Command

The Incident Command System (ICS) will be used by the local ERP for spill response. The ICS position descriptions are defined in **APPENDIX D** and can be expanded or contracted as necessary.

The Unified Command System (UCS) is the accepted method of organizing key spill management entities within the Incident Command System. The primary entities include:

- Federal On-Scene Coordinator (FOSC)
- State On-Scene Coordinator (SOSC)
- Company Incident Commander

These three people share decision-making authority within the Incident Command System and are each responsible for coordinating other federal, state, and company personnel to form an effective integrated emergency management team. Refer to **APPENDIX D** for detailed description of the ICS roles and responsibilities as well as organizational interfaces with external parties.

## 5.0 <u>CONTAINMENT AND RECOVERY METHODS</u>

A general description of various response techniques that may be utilized during a response are discussed below.  DAPL and its response contractors are free to use all or any combination of these methods as specific incident conditions dictate, provided they meet the appropriate safety standards and other requirements relative to the incident.  The most effective cleanup will result from an integrated combination of cleanup methods.  Each operation should complement and assist related operations.

31

## 5.1 Spill on Land (Includes Exposed River Bottoms)

<u>Containment Methods</u>

Product can be contained in ditches and gullies by earthen berm structures (EBS). Where excavating machinery is available, EBS can be used to prevent the spread of oil. EBS, small and large, should be effectively constructed to protect priority areas such as inlets to drains, sewers, ducts, and watercourses. These can be constructed of earth, sandbags, absorbents, planks, or any other effective material. If time does not permit construction of a large EBS, a series of small EBS can be used, each one holding a portion of the oil as it advances. The terrain will ultimately dictate the placement of EBS. If the spill is minor, natural berms or earth absorption will usually stop the oil before it advances a significant distance.

In situations where vapors from a spill present a clear and present danger to property or life, spraying the surface of the spill with an appropriate vapor suppressor will greatly reduce the release of additional vapors.

The containment and recovery methods listed below can be used for sections of exposed river bottoms. This eco systems occurs when extreme weather conditions such as low water flows and draught exposes the river bottom.

- Position booms with a type of mooring around the exposed area to prevent any further migration in the event of the water rising
- Construct earthen dams from soil that has been brought in from the surrounding landscape
- Utilizing natural containment such as logs or already impacted debris can aid in preventing migration.

<u>Recovery Methods</u>

The recovery and removal of free oil from soil surfaces is a difficult job. Some effective approaches seem to be:

- Removal with suction equipment to tank truck, if concentrated in volumes large enough to be picked up. Channels can be formed to drain pools of product into storage pits and facilitate the use of suction equipment.
- Small pockets may have to be recovered with sorbent material
- Once free oil has been recovered to the extent practical, mechanical removal of impacted soils can commence until impacts have been adequately removed. Contaminated soils should be handled in accordance with all federal and state requirements.
- Passive recovery utilizing absorbent materials may be used on impacted exposed river bottoms to prevent product being forced into the exposed area from foot traffic or heavy machinery.

April 2023                                                                 DAPL North Facility Response Plan

## 5.2 Spill on Lake or Pond (Calm or Slow-Moving Water)

Containment Methods

Calm and slow-movng waters like lakes or ponds offer the best conditions for removal of product from water. Although the removal is no easy task, the lake or pond presents the favorable conditions of low or no current and low or no waves. These conditions both prevent oil from becoming entrained into the water column and allowing product that is entrained to separate out easily and rise to the surface where it can be removed.

The movement of product on a lake or pond is influenced mainly by wind. The product will tend to concentrate on one shore, bank or inlet. Booms should be set up immediately to hold the product in the confined area in the event of a change in wind direction.

If the spill does not concentrate itself on or near a shore (no wind effect), then a sweeping action using boats and floating booms may be necessary. The essential requirement for this operation is that it be done very slowly. The booms should be moved at not more than 40 feet per minute. Once the slick is moved to a more convenient location (near shore), the normal operations of removal should begin.

If the slick is small and thin (rainbow effect) and not near the shoreline, an absorbent boom instead of a regular boom should be used to sweep the area very slowly and absorb the slick. Under such circumstances, the product may not have to be moved to the shoreline.

Recovery Methods

Product on the surface may be collected. If the containment slick is thick enough, regular suction equipment may be used first; however, in most instances, a floating skimmer should be used. As oil entrained in the water separates and rises to the surface under calm conditions, it can be recovered using the same techniques.

If the floating skimmer starts picking up excess water (slick becomes thin), drawing the boom closer to the bank as product is removed will also keep film of product thicker. However, when the slick becomes too thin, the skimmer should be stopped and an absorbent applied (with a boat if necessary) to remove the final amounts.

Product-soaked absorbent can be drawn in as close to the shore as possible with the booms used to confine the product initially. The absorbent can then be hand skimmed from the water surface and placed in drums, on plastic sheets or in lined roll-off boxes. It should then be disposed of in accordance with federal and state requirements. The final think slick (rainbow) on the surface can be removed with additional absorbent.

Improved boat ramps on Lake Oahe should be capable of allowing access even in conditions matching the lowest known water levels at Lake Oahe. In the event that water levels decrease to the point whether improved boat ramps are inaccessible, the inaccessibility of the boat ramps will not inhibit the viability and timeliness of emergency response efforts. The OSROs identified in Appendix C maintain an inventory of such equipment capable of responding to an oil spill under low-water conditions. In the extremely unlikely event that an oil spill were to

33

occur, simultaneously with a low-water level necessary for improved boat ramps to be entirely inaccessible, such a situation would be addressed by the deployment of air boats and mechanical launching of conventional fast response vessels that do not require the use of improved boat ramps. Such equipment would be launched from the identified low-water access points due to the nature of the boat launch (sandy beach or other areas of similar nature that can be accessed). Likewise, other equipment such as floating booms, sorbent materials and floating skimmers would be utilized in areas where water levels allowed their usage. To the extent a spill that occurs during such low-water conditions also affects mudflat/exposed shore zone areas, the containment and recovery methods described in Section 5.1 will be implemented (i.e. sorbent materials, vacuum trucks, and removal of impacted soils)

### 5.3 Spill on Small to Medium Size Streams (Fast-Flowing Creeks)

<u>Containment Methods</u>

The techniques used for product containment on fast-flowing shallow streams are quite different from the ones used on lakes, ponds, or other still bodies of water. The containment and removal processes require a calm stretch of water to allow the product that may have become entrained in the water column to separate onto the surface of the water. If a calm stretch of water does not exist naturally, a deep slow-moving area should be created by berming. The berm can be constructed by using sandbags, planks or earth. If an earthen berm structure (EBS) is required, it should be situated at an accessible point where the stream has high enough banks. The EBS should be constructed soundly and reinforced to support the product and water pressure.

- Underflow structure – An underflow structure, typically earthen berm is one method that can be used to create conditions to help entrained product separate out onto the surface, especially on small creeks. The water is released at the bottom of the EBS using a pipe, or multiple pipes, which are installed during construction of the EBS. The flow rate through the pipe(s) must be sufficient to keep the EBS from overflowing. The pipe(s) should be installed at an angle through the EBS (during construction) so that the height of the discharge end of the pipe(s) will determine the height of the water on the upstream side of the EBS.

- Overflow structure – Another method of containment is an overflow structure, typically earthen berm. An overflow EBS is constructed so that water flows over the EBS, but a deep pool is created which reduces the surface velocity of the water, thereby creating a calm stretch of water that will allow entrained product to separate out onto the surface to facilitating containment and recovery efforts. The overflow EBS may be used where large flow rates, such as medium sized creeks, are involved.

  With this type of EBS, a separate barrier, such as a floating or stationary boom, must be placed across the pool created by the EBS to contain the oil. This boom should be placed at an angle of 45 degrees across the pool to decrease the effective water velocity beneath it. Also, this angle helps to concentrate the oil at the bank and not along the boom. A second boom should be placed approximately 10 to 15 feet downstream of the first as a secondary backup.

  A stationary boom type barrier can be made of wood planks or other suitable material. The stationary boom should be securely constructed and sealed against the bank. The ends of the planks can be buried in the banks of the stream and timber stakes driven into the stream bed

for support as needed.  The necessary length of boom will be approximately 1-1/2 times the width of the waterway.  A stationary boom should extend six to eight inches deep into the water and about two inches or higher above the water level.  If the increase in velocity under the stationary boom is causing the release of trapped oil, it should be moved upward slightly.  At no time should the stationary boom be immersed more than 20% of the depth of the pool created by the overflow structure typical EBS.  That is, if the pool is three feet deep, do not exceed an immersion depth of seven inches with the stationary boom.

A floating boom can be used in place of a stationary boom if the created pool's size (bank to bank) and depth will permit.  The advantages of using floating boom are the speed of deployment and the fact that there is no need for additional support as with stationary boom.

- Multiple Impoundments – Since emergency built structures - EBS (either underflow or overflow) are seldom perfect, a series of EBS may be required.  The first one, or two, will contain the bulk of the oil and the ones downstream will contain the last traces of oil.  Precautions should be taken to ensure that the foundations of emergency structures - EBS are not washed away by the released water.  If earth is used to construct an overflow structure, a layer of earth-filled bags (or other suitable material) should be placed on top of the structure to reduce erosion

Recovery Methods

Once the containment structures are constructed allowing oil entrained in the water column to separate out and rise to the surface, recovery of the oil from the water surface should be the primary consideration.  The recovery must be continuous or else build-up of product behind the structures or booms might lead to product escaping.

The type of recovery used depends largely on the amount of oil being contained in a given span of time, if the amount of oil moving down the stream is of sufficient quantity, the first structure - EBS or fixed boom should contain enough oil for the floating skimmer to work efficiently.  The skimmer will pump the product and possibly some water to a tank truck or other holding tank.  Separated water may be released from the bottom of the tank truck if it becomes necessary.  Absorbents may be used at downstream structures - EBS or booms.  It is inadvisable to place an absorbent in the stream prior to or at the first structure - EBS in anticipation of the arriving product.  Let the product accumulate at the first structure - EBS and use the floating skimmer to recover the product.

The containment and removal of oil on small to medium fast-flowing streams might require a combination of underflow or overflow structures, fixed booms, floating booms, skimmers, and absorbents to ensure an effective cleanup.

Low-water conditions are addressed in Section 5.2.

## 5.4 Spill on Large Streams and Rivers

Containment Methods

The containment techniques differ considerably on large streams and rivers. First, the smooth calm area of water necessary for oil-water separation must be found along the stream or river rather than creating one, as with small streams. Floating booms (rather than fixed booms or EBS) must be used to contain the oil.

Local conditions of current and wind must be considered when selecting the site for the deployment of boom. A point with a low water velocity near the bank, sufficient depth to operate the oil recovery equipment, and good access is required. The fact that wind may tend to concentrate the oil against one bank must be considered. A smooth, undisturbed area of water is required immediately upstream of the boom to ensure that the oil entrained in the water column has opportunity to separate out onto the surface. The boom should be positioned where the current is at a minimum. It is more effective to boom at a wide, slow position than on a narrow, fast stretch of water.

If the booms are positioned straight across a river or stream, or at right angles to the flow, surface water tends to drive oil beneath the boom when current velocities exceed about ½ knot (0.8 ft/sec.). However, if the current of the entire river is ½ knot or less, then a boom can be positioned straight across the river or large stream, but angled slightly in relation to the banks. By placing the boom at an angle to the banks, oil on the surface is diverted along the boom to the side of the river.

The current velocity is usually much slower near the river bank than in the center and the oil will move along the boom toward the bank for removal. A water-tight seal between the bank and the boom is essential. A secondary boom should be setup immediately downstream of the first one to capture any oil that escapes the upstream boom. A boom can be deployed parallel to the river flow at the bank to form the seal with the booms used to trap the product.

Where the current velocity of the chosen site exceeds ½ knot, the boom may be positioned in two smooth curves from the point of maximum velocity (usually the center of the river) to both banks. However, this double-boom requires oil to be recovered from both sides of the river. To determine the appropriate angle of boom placement and support (mooring) needed to hold the booms in position, the current velocity should be measured by timing a floating object which is 80% submerged over a distance of 100 feet. A time of 60 seconds over this distance indicates a water current of approximately 1 knot.

For currents from 1 to 2.5 knots (1.7 to 4.2 ft/sec.), the more the boom will have to be angled acute to the bank. The length of the boom will have to be such to reach the center of the river. For currents between ½ and 1 knot (0.8 and 1.7 ft./sec.), the angle of deployment can be enlarged.

The major load on the boom is taken by the terminal moorings, particularly the one in the center of the river. However, intermediate moorings are also required both to maintain the smooth curve of the boom to prevent breaking of the boom and to assist with preventing skirt deflection. The intermediate moorings are preferably positioned every 25 feet and must be adjusted to avoid the formation of indentations in the boom profile. These intermediate moorings trap oil in pockets, prevent its deflection to the bank, and also encourage diving currents.

In certain situations, it might be advantageous to position booms to deflect the approaching oil to a slower moving area where entrained oil will more easily separate out from the water column

and rise to the surface. Naturally, additional booms would have to be positioned around this slower moving area prior to deflecting the product to the area. This approach may be used along rivers which have lagoons, etc., with a very low current action. The recovery would take place in the lagoons and not along the river bank.

<u>Recovery Methods</u>

Any oil contained upstream of the floating booms in a large stream or river should be removed from the water surface as it accumulates. This includes oil that separates out of the water column and rises to the surface. Regular suction equipment, a floating skimmer, and/or absorbents (including absorbent booms) should be used to remove the oil as appropriate. If the amount of oil moving downstream is of sufficient quantity, the primary floating boom will likely contain enough oil for the floating skimmer to work efficiently. The skimmer will pump the product and some water to a tank truck or other holding tank.

The absorbents would then be used upstream of the secondary boom to absorb any potential underflow from the primary boom. An absorbent boom can also be placed between the primary and secondary booms to help the other absorbents control any underflow from the primary boom. It is best to hand skim the saturated absorbents and place them in plastic bags for disposal.

Low-water conditions are addressed in Section 5.2.

## 5.5 Spill on a Stream Which Flows into a Lake or Pond

In certain locations where streams flow into lakes or ponds at relatively short distances, it is conceivable that a spill may reach the lake before containment and recovery operations are set up. If time permits containment operations to be set up on the stream in question, containment and recovery methods can be utilized as described above. However, if oil in the stream is near the lake or if oil is flowing into the lake with a significant amount yet to arrive, different containment methods may be required.

<u>Containment Methods</u>

Oil on a stream flowing into a lake should be boomed as close to the entrance as possible. The boom should be positioned on the lake at an angle to the residential stream current so as to direct the surface water to a slower moving area. The area where the product is being deflected should be enclosed by booms to contain the oil. An additional boom for sweeping the product to the bank may be required. This area of containment should not have a current velocity of more than 1/2 knot (0.8 ft./sec.), preferably less.

<u>Removal Methods</u>

The recovery of oil from the lake or pond's surface should be handled as described above. For sizable releases, collected oil will usually be pumped into tank trucks and transported to a storage facility.

Low-water conditions are addressed in Section 5.2.

## 5.6 Spill in Urban Areas

Oil spills in urban areas can greatly impact recreational use, human health, wildlife habitat(s), and potential result in beach or park closures.  Manmade structures along waterways require unique protection strategies.  Manmade structures could include vertical shore protection structures such as seawalls, piers, and bulkheads, as well as riprap revetments and groins, breakwaters, and jetties.  Vertical structures can be constructed of concrete, wood, and corrugated metal.  They usually extend below the water surface, although seawalls can have beaches or riprap in front of them.  These structures are very common along developed shores, particularly in harbors, marinas, and residential areas.  Maintaining shipping or other kinds of vessel traffic through navigation channels or waterways during a spill response is a difficult consideration because there is usually economic and political pressure to re-establish normal operations as soon as possible.  This consideration extends to vehicular traffic through urban areas.  Deploying booms and skimmers or constructing recovery sites can conflict with such traffic for several days.  Also, passage of deep-draft vessels through the waterway can suddenly change water level and flow or create wakes, causing booms to fail.  For these reasons, recovery efforts must be coordinated through the Unified Command to ensure the cooperation of all parties involved.

<u>Containment Methods</u>

Containment techniques in an urban area depend greatly on the ability to deploy equipment due to obstacles presented by the urban area.  Most booming and containment techniques will work with slight modifications such as direct anchoring instead of the use of booming buoys.

<u>Recovery Methods</u>

Normal recovery techniques work when recovering oil in an urban area.  However, recovery can be hampered by several situations.  Floating debris clogging skimming equipment is the main cause for low recovery rates.  Another problem for recovery in an urban area is lack of storage space.  Often traffic problems or lack of access prevent storage equipment such as frac tanks and vacuum trucks from approaching the recovery zone.  Consideration should be given to these situations and appropriate measures taken.

## 5.7 Spill Under Ice

<u>General Ice Safety Guidelines</u>

| Thickness | Acceptable On Ice Work |
|-----------|------------------------|
| 4" to 6"  | One person with auger  |
| 6" to 8"  | One person with snowmobile |
| 8" to 12" | Two people with slotting equipment |
| 12" +     | Truck |

<u>Containment Methods</u>

The traditional strategy for dealing with oil under the ice in a river or lake is to cut a slot to facilitate oil recovery.  Ice slots can be cut using chain saws, handsaws, ice augers or some form

38

of trencher.  Another effective variation of this technique is the diversionary plywood barrier method which is also discussed below.

Recovery Methods

Ice slotting is a very basic technique used to gain access to oil trapped beneath the ice.  In ice slotting, a J shaped outline is sketched into the ice at an angle to the current, as determined by the maximum current speed (see table below).

| Maximum Current (Knots) | Maximum Angle (Degrees), Relative to the Direction of Flow |
|---|---|
| 0.8 | 75 |
| 0.9 | 60 |
| 1.1 | 45 |
| 1.5 | 30 |
| 2.9 | 15 |

The slight J hook or curve is necessary at the upstream side to provide flow towards the recovery area.  In general, the slot width should be 1.5 times the thickness of the ice.  Remember, a block of ice is heavy and the width of the slot must be taken into consideration so it can be safely removed or pushed under if the water beneath the ice is sufficiently deep.  The length of the slot will be determined by the width of the river and strategy.

Ice slotting is a successful strategy to implement. However, there are a few pit falls to be aware off.  First, responders may experience fatigue rapidly if required to cut the slot(s) by hand using a chain saw or hand held saw.  Secondly, when cutting with chain saws, large volumes of water are kicked up, by the moving chain, onto the responder.  This is a safety problem when the responders get wet in extreme cold weather conditions.  However, wearing rain gear will provide some protection and can greatly reduce this problem.

A second technique is to slot the ice and use plywood to help divert oil beneath the ice to a recovery area.  This technique is referred to as the diversionary plywood barrier method.  In this technique, a narrow slot is made through the ice and 4' x 8' sheets of plywood, or equivalent material, are dropped into the slot to create a barrier and force the oil to follow the barrier to the collection area.  This is the same principal employed when using floating boom.

The slot can be cut or drilled depending on the equipment available at the time of the response.  If drilling is required, a gas powered ice auger can be used.  In this scenario a series of 8" or 10" holes are drilled next to each other in the J pattern.  A chain saw can be used to connect the holes if an ice bridge exists between two auger holes.  After the ice auguring is complete, plywood can be dropped into the augured slot.

River ice is dirty and chipper blades on the augers may only last long enough to complete a single auger hole.  This technique requires a large inventory of chipper blades.  Extra auger flights can be used, which reduces down time to change blades. A real plus to slotting the ice with an ice auger is the limited exposure of responders to water.  The water is generally restricted to the area around the responder's feet.

**5.8 Spill on Ice**

39

When managing an oil spill on ice special consideration must be given to several safety factors. Thickness of the ice and general accessibility of equipment must be considered when planning for on-ice recovery. Ice that is too thin to safely traverse or broken ice may prevent active recovery.

<u>Containment Methods</u>

For ice-covered on-land or on-water spills, snow or earthen berms may be constructed to contain oil around the leak, if terrain permits. Dikes filled with sorbent materials may be used on spills in smaller streams to create a containment structure to prevent further migration of the oil.

<u>Recovery Methods</u>

Generally, on-ice recovery consists of the manual recovery of the oil from the spill site. If conditions permit, vacuum trucks or suction pumps may be used to recover pools of oil that may have collected. Often, oil recovery will be completed by hand using brooms, shovels and rakes. Manually moving the oil/snow mixture into piles for collection, where it is either vacuum or manually collected into storage containers, may expedite the recovery process.

Low-water conditions are addressed in Section 5.2.

## 5.9 Spill in Wetland Areas

Wetlands, which may include upland and inland marshes, swamps and bogs, are highly sensitive to spills because they collect run-off from surrounding environments, and because they are home to many commercially and ecologically important species. Wetlands are very susceptible to damage and are a high priority to protect. Precautions should be taken so that the recovery effort does not cause more damage than that cause by the spill.

Containment Methods

Containment booms can be strategically deployed to contain or divert the oil into collection areas where skimmers and vacuums can be used to recover the oil. Berms can also be constructed to contain or divert the oil. Consideration must be given to the damage that can be caused by containing and recovering the oil in the wetland areas. Often, allowing the product to flow to natural collection areas and possibly assisting the flow by the use of high volume low pressure water pumps may be the best course of action.

Recovery Methods

Skimmers and vacuums can be deployed to recover contained oil. Other acceptable response techniques might include bioremediation, sorbents and in-situ burning. The use of heavy equipment is often not practical because of the damage it can cause to plant and animal life. During recovery, specially designed flat bottom shallow draft vessels and the use of plywood or boards may be used to reduce the damage caused by recovery personnel. If the water table is high and the oil will not permeate the soil, shallow trenches may be dug to collect oil for removal. The Unified Command must balance the need to recover the product with the damage caused by active recovery. Considerations should be given for long term, passive recovery techniques.

## 5.10    Spill On or Near Groundwater

Containment Methods

Product can be contained on, or near, the surface using the containment and recovery methods stated above. Where excavating machinery is available, trenches can be used to prevent the migration of oil under the surface to nearby groundwater bearing units. Pathways to groundwater such as buried utilities, water wells and monitoring wells in the spill path should be a priority and addressed immediately to prevent potential infiltration.

Recovery Methods

The recovery and removal will vary depending on site conditions and hydrogeological characteristics. Recovery methods may require guidance and approval from applicable state agency(s). The following should be considered:

- Passive recovery – Passive recovery can be an effective technique whereby released product is recovered by hand bailing, passive skimming operations, and/or the insertion of absorbent socks in the recovery well(s).

- Active recovery – Active recovery may include the installation of groundwater pump and treat systems, recovery trenches, vacuum enhanced groundwater recovery, soil vapor extraction, and low-temperature thermal desorption.

## 6.0 TRAINING PROCEDURES

### 6.1 Exercise Requirements and Schedules

The Company participates in the National Preparedness for Response Exercise Program (PREP) in order to satisfy the exercise requirements of PHMSA and EPA.  Emergency responders, regulatory agencies and other stake holders are routinely invited to observe or participate in table top and equipment deployment drills

The Manager – Pipeline Operations is responsible for the following aspects:

- Scheduling
- Maintaining records
- Implementing
- Evaluation of the Company's training and exercise program
- Post-drill evaluation improvements

### 6.2 Post Incident Review

In the case of the following spills from a 49 CFR Part 195 regulated pipeline, a Standard Incident Debriefing Form as noted in **APPENDIX F** will be completed:

- Any spill resulting in an explosion or fire
- Any spill resulting in the death of any person
- Any spill resulting in an injury requiring inpatient hospitalization
- Any spill impacting a lake, reservoir, stream, river or similar body of water
- Any spill resulting in more than $50,000.00 in damage including the cost of damage to facilities, spill cleanup, emergency response, value of lost product and damage to property

In the case of spills from other facilities, a Standard Incident Debriefing Form as noted in **APPENDIX F** will be completed on an as determined basis which will be dictated by individual circumstances.

Pertinent facility personnel involved in the incident shall be debriefed (by the Company)  within the calendar quarter after termination of operations. A Standard Incident Debriefing Form is provided in **APPENDIX F**. The primary purpose of the post-incident review is to identify actual or potential deficiencies in the Plan and determine the changes required to correct the efficiencies.

The post-incident review is also intended to identify which response procedures, equipment, and techniques were effective and which were not and the reason(s) why. This type of information is very helpful in the development of a functional Plan by eliminating or modifying those response procedures that are less effective and emphasizing those that are highly effective. This process should also be used for evaluating training drills or exercises.  Key agency personnel that were involved in the response may be invited to attend the post-incident review. Procedure changes identified during post incident reviews should the processes outlined in 7.8.3 of HLA.08.  A copy of the Incident debriefing form may be sent to agency personnel who were invited to the drill, but were unable to attend.

## 6.3 Training Program

A Health, Environment and Safety Training Program has been developed to include a detailed discussion of training required for personnel, regulations covered by the training, frequency of the specific training, method of training (i.e. computer based, classroom, live training by demonstration, etc.) and training duration.  Training requirements are presented in Table 6-1, below:

## TABLE 6-1 TRAINING REQUIREMENTS

| Training Type | Training Characteristics |
|---|---|
| Training in Use of Oil Spill Plan | <ul><li>All field personnel will be trained to properly report/monitor spills</li><li>Plan will be reviewed annually with all employees and contract personnel</li><li>A record of Personnel Response Training will be maintained.</li></ul> |
| OSHA Training Requirements (HAZWOPER) | <ul><li>All Company responders designated in Plan must have 24 hours of initial spill response training in accordance with 29 CFR 1910:<ul><li>Laborers and spill responders having potential for minimal exposure must have 24 hours of initial oil spill response instruction and 8 hours of actual field experience</li><li>On-site management/supervisors required to receive same training as equipment operators/general laborers plus 8 hours of specialized hazardous waste management training</li><li>Managers/employees require 8 hours of annual refresher training</li></ul></li></ul> |
| Incident Management Team Personnel Training | <ul><li>Will follow ET Emergency Response Guide</li></ul> |
| Training for Casual Laborers or Volunteers | <ul><li>Company will not use casual laborers/volunteers for operations requiring HAZWOPER training.</li></ul> |
| Hydrogen Sulfide (H2S) Monitoring and Procedures | <ul><li>Will follow company Health, Environment, and Safety Training Program and Respiratory Protection Program.</li></ul> |
| Wildlife | <ul><li>Only trained personnel approved by USFWS and appropriate state agency will be used to treat oiled wildlife</li></ul> |
| Training Documentation and Record Maintenance | <ul><li>Training activity records will be retained five years for all personnel following completion of training</li><li>Company will retain training records indefinitely for individuals assigned specific duties in Plan</li><li>Training records will be retained.</li></ul> |

| Training Type | Training Characteristics |
|---|---|
| Emergency Response Training (HAZWOPER) | The Company has established and conducts a continuing training program to instruct emergency response personnel to:<br><br>• Carry out emergency procedures established under 195.402 that relate to their assignments;<br><br>• Know the characteristics and hazards of the hazardous liquids or carbon dioxide transported, including, in case of flammable HVL, flammability of mixtures with air, odorless vapors, and water reactions;<br><br>• Recognize conditions that are likely to cause emergencies, predict the consequences of facility malfunctions or failures and hazardous liquids or carbon dioxide spills, and take appropriate corrective action;<br><br>• Take steps necessary to control any accidental release of hazardous liquid or carbon dioxide and to minimize the potential for fire, explosion, toxicity, or environmental damage; and<br><br>• Learn the proper use of fire-fighting procedures and equipment, fire suits, and breathing apparatus by utilizing, where feasible, a simulated pipeline emergency condition.<br><br>At intervals not exceeding 15 months, but at least once each calendar year, the Company shall:<br><br>• Review with personnel their performance in meeting the objectives of the emergency response training program set forth in 195.403(a), and<br><br>• Make appropriate changes to the emergency response training program as necessary to ensure that it is effective.<br><br>The Company requires and verifies that its supervisors maintain a thorough knowledge of that portion of the emergency response procedures established under 195.402 for which they are responsible to ensure compliance. |

| Training Type | Training Characteristics |
|---|---|
| Minimum requirements for operator qualification of individuals performing covered tasks on a pipeline | The Company has a written qualification program that includes provisions to:<br>• Identify covered tasks;<br>• Ensure through evaluation that individuals performing covered tasks are qualified;<br>• Allow individuals that are not qualified pursuant to 49 CFR 195 Subpart G to perform a covered task if directed and observed by an individual that is qualified;<br>• Evaluate an individual if the operator has reason to believe that the individual's performance of a covered task contributed to an accident as defined in Part 195;<br>• Evaluate an individual if the operator has reason to believe that the individual is no longer qualified to perform a covered task;<br>• Communicate changes that affect covered tasks to individuals performing these covered tasks; and<br>• Identify those covered tasks and the intervals at which evaluation of the individual's qualifications is needed.<br><br>**RECORDS**<br>Each operator shall maintain records that demonstrate compliance with 49 CFR Part 195, Subpart G.  Qualification records shall include:<br>• Identification of qualified individuals<br>• Identification of covered tasks the individual is qualified to perform<br>• Date(s) of current qualification<br>Records supporting an individual's current qualification shall be maintained while the individual is performing the covered task.  Records of prior qualification and records of individuals no longer performing covered tasks shall be retained for a period of five years. |
| Breathing | • HES  Respiratory Protection Training |
| Exposure | Personal Protective Equipment<br>• HES  Personal Protective Equipment<br>• Emergency Response Guidebook: Purpose and Uses<br>• Hazard Communication - Generic Career Development Management System (CDMS) course<br>• HES  HAZCOM  (face -2-face) |
| MX6  Instrument or similar type monitor | • HES  MX6 Gas Meter User Training<br>• HES  Operation and Maintenance of Monitoring Equipment |
| Fit-Testing | • HES  Respirator Fit-Testing |

45

| Training Type | Training Characteristics |
|---|---|
| HES  Emergency Response Plan Review (FRC, State Plan) This is face-2-face area specific training. | HAZWOPER Awareness  - Generic  CDMS course<br>• Emergency Response Guidebook: Purpose and Uses<br>• Hazard Communication  - Generic  CDMS course<br>• HES  HAZCOM  (face -2-face)<br>• PREP  Emergency Response Plan Review |
| Incident Command System (ICS) National Incident Management System (NIMS) | Computer Based Training:<br>• ICS 100<br>• ICS 200<br>• ICS 700<br>• ICS 800 |

## 7.0 WORST CASE DISCHARGE SUMMARY

### 7.1 Worst Case Discharge Scenario

The equipment and personnel to respond to a spill are available from several sources and are provided with the equipment and contractors in **TABLE 2-5**. The following sections are discussions of these scenarios.

Worst case discharge calculations are provided in **SECTION 7.3**.

Upon discovery of a spill, the following procedures would be followed:

1. The First Responder would notify the Manager of Pipeline Operations and the Operations Control Center.  Notifications would be initiated in accordance with **SECTION 2.0**. The First Responder would advise the Manager of Pipeline Operations with any concerns of public safety.

2. The Area Supervisor/Manager of Operations would assume the role of Incident Commander/Qualified Individual until relieved and would initiate response actions and notifications in accordance with **SECTION 2.0**. If this were a small spill, the local/company personnel may handle all aspects of the response. Among those actions would be to:

- Conduct safety assessment and evacuate personnel as needed in accordance with **SECTION 3.2**
- Direct facility responders to shut down ignition sources
- Direct facility personnel to position resources in accordance with **SECTION 4.0 and SECTION 7.0**
- Complete spill report form provided in **APPENDIX B**
- Ensure regulatory agencies are notified

3. If this were a small or medium spill, the Qualified Individual/Incident Commander may elect for the First Responder to remain the Incident Commander or to activate selected portions of the Emergency Response Personnel. However, for a large spill, the Qualified Individual would assume the role of Incident Commander and would activate the entire Emergency Response Personnel in accordance with activation procedures described in **SECTION 4.4**.

4. The Incident Commander would then initiate spill assessment procedures including surveillance operations, trajectory calculations, and spill volume estimating in accordance with **SECTIONS 4.2 and 4.3.**

5. The Incident Commander would then utilize checklists in **SECTION 4.0** as a reminder of issues to address. The primary focus would be to establish incident priorities and objectives and to brief staff accordingly.

6. The Emergency Response Personnel would develop the following plans, as appropriate (some of these plans may not be required during a small or medium spill):

- Site Safety and Health
- Site Security
- Incident Action
- Decontamination
- Disposal
- Demobilization

7. The response would continue until an appropriate level of cleanup is obtained.

## 7.2 Planning Volume Calculations

Once the worst case discharge volume has been calculated, response resources must be identified to meet the requirements of 49 CFR 194.105(b). Calculations to determine sufficient amount of response equipment necessary to respond to a worst case discharge are described below. A demonstration of the planning volume calculations is provided below.

### DOT/PHMSA Portion of Pipeline/Facilities

The worst case discharge (WCD) for the DOT portion of the pipeline and facilities, as defined in 49 CFR 194.105(b), as the largest volume of the following:

1. The pipeline's maximum shut-down response time in hours (based on historic discharge data or in the absence of such data, the operators best estimate), multiplied by the maximum flow rate expressed in barrels per hour (based on the maximum daily capacity of the pipeline), plus the largest drainage volume after shutdown of the line section(s) in the response zone expressed in barrels; or

2. The largest foreseeable discharge for the line section(s) within a response zone, expressed in barrels (cubic meters), based on the maximum historic discharge, if one exists, adjusted for any subsequent corrective or preventative action taken; or

3. If the response zone contains one or more breakout tanks, the capacity of the single largest tank or battery of tanks within a single secondary containment system, adjusted for the capacity or size of the secondary containment system, expressed in barrels.

Under PHMSA's current policy, operators are allowed to reduce the worst case discharge volume derived from 49 CFR 194.105(b)(3) by no more than 75% if an operator is taking certain spill prevention measures for their breakout tanks and presents supporting information in the response plan. An operator can reduce the worst case discharge volume based on breakout tanks in the response zones as follows:

### TABLE 7-1 PHMSA PERCENT REDUCTION ALLOWED

| SPILL PREVENTION MEASURES | PERCENT REDUCTION ALLOWED |
|---|---|
| Secondary containment capacity greater than 100% capacity of tank and designed according to NFPA 30 | 50% |
| Tank built, rebuilt, and repaired according to API Std 620/650/653 | 10% |
| Automatic high-level alarms/shutdowns designed according to NFPA/API RP 2350 | 5% |
| Testing/cathodic protection designed according to API Std 650/651/653 | 5% |
| Tertiary containment/drainage/treatment per NFPA 30 | 5%* |
| Maximum allowable credit or reduction | 75% |

**The worst case discharge is based on the largest volume of the three criteria given above.**

The Company has determined the worst case discharge of a <u>catastrophic tank failure</u> using the allowed reductions listed in Table 6-1 (70% reduction).

All of the breakout tanks in the pipeline system are within adequate secondary containment, built according API Standard 650, have automatic high-level alarms/shutdowns designed according to NFPA/API RP 2350, testing/cathodic protection designed according to API Standard 650, therefore, the discharge volumes for the largest tank were determined by adjusting the total tank volume downward by 70% per the company guidelines.

The line sections with the highest throughput and largest drainage volume between block valves on pump stations were chosen to calculate the pipeline worst case discharge. Although the entire discharge volume of each line was used for the worst case discharge, in an actual spill event, it would take days to drain the line completely. The line would be sealed early in the response effort. Considering the volume of release from a line break compared to that of historic discharge in each zone and to the volumes released from a tank failure, <u>a tank failure was found to represent the worst case scenario.</u>

The maximum historic discharge is not applicable for WCD covered by this plan. Given below are the tank and pipeline WCD calculations for this plan. The largest tank volume is as follows:

| LOCATION | VOLUME (BBLS) |
|---|---|
| Johnsons Corner, ND (Tank 7300) | 301,290 |

## 7.3 Worst Case Discharge Volume Calculations

<u>Tanks</u>

The worst case tank volume is calculated as follows:

Largest Tank X Credit for Containment Tank Standards = Tank Standards Credit

The Company has implemented all of the spill prevention measures listed on the previous page, except tertiary containment. Therefore, the percent reduction allowed for credit equals 70% and the worst case discharge volume in tanks is 30% of the total volume of the largest tank.

**301,290 bbls X 0.30 = 90,387 bbls**

Pipelines

The worst case discharge for a pipeline segment.

WCD = [(DT + ST) x MF] + DD
30,028 = [(0.215) x 45,833] + 20,174 (4.38562 miles topographically allowed drain down of 30"
diameter pipe @ 4600 barrels per mile)
Where:
WCD = worst case discharge (bbl)
DT + ST = maximum detection time + maximum shut down time in adverse weather
MF = maximum flow rate (bph)
DD = drain down volume (bbl)

WCD pipeline segment = **30,028 barrels** located 1.5 mile Southwest of Cresbad, South Dakota
at Mile Post 294.

As detailed above, the discharges for the pipeline are less than discharges from the tanks;
therefore, the DOT/PHMSA WCD volume for this plan is: **90,387 barrels.**

For planning purposes, a hypothetical alternative worst case discharge volume has been
calculated for the Missouri River crossing near Buford, ND and the Missouri River crossing near
Cannon Ball, ND.  The hypothetical alternative worst case discharge volume calculated at each
of these locations was 3,691 barrels and 16,996 barrels respectively.  The calculated volume for
the Missouri River crossing near Buford, ND assumes a full-diameter guillotine break with the
pipeline laying on the surface of the water and does not account for anti-siphoning effects due to
elevation changes.  The calculated volume for the Missouri River crossing near Cannon Ball, ND
assumes a full-diameter guillotine break with the pipeline laying 2.9 m below the sediment/water
interface.  In actuality, the pipeline is Horizontal Directionally Drilled (HDD) and installed 90-
125 feet beneath the river.  These hypothetical alternative worst case discharge volumes were
compared to the worst case discharge volume, as calculated above, and determined to be
significantly less.  Therefore, the notification procedures and mitigation and response measures
outlined in this plan are sufficient to respond to an alternative worst case discharge at the
Missouri River crossings near Buford, ND and Cannon Ball, ND.

## 7.4 Product Characteristics and Hazards

Pipeline systems described in this plan may transport various types of commodities including but
not limited to:

- Crude Oil

The key chemical and physical characteristics of each of these oils and/or other small quantity
products/chemicals are identified in **TABLE 7-2**, below.

**TABLE 7-2 CHEMICAL AND PHYSICAL CHARACTERISTICS**

| COMMON NAME | SDS NAME | HEALTH HAZARD | FLASH POINT | SPECIAL HAZARD | REACTIVITY | HEALTH HAZARD WARNING STATEMENT |
|---|---|---|---|---|---|---|
| Crude Oil | Appropriate Product Name | 1 | 3 | C, H2S | 0 | May Contain benzene, a carcinogen, or hydrogen sulfide, which is harmful if inhaled; flashpoint varies widely. |

| | | | |
|---|---|---|---|
| **Health Hazard** | **4 = Extremely Hazardous**<br>**3 = Hazardous**<br>**2 = Warning**<br>**1 = Slightly Hazardous**<br>**0 = No Unusual Hazard** | **Fire Hazard (Flash Point)** | **4 = Below 73° F, 22° C**<br>**3 = Below 100° F, 37° C**<br>**2 = Below 200° F, 93° C**<br>**1 = Above 200° F, 93° C**<br>**0 = Will not burn** |
| **Special Hazard** | **A = Asphyxiant**<br>**C = Contains Carcinogen**<br>**W = Reacts with Water**<br>**Y = Radiation Hazard**<br>**COR = Corrosive**<br>**OX = Oxidizer**<br>**H2S = Hydrogen Sulfide**<br>**P = Contents under Pressure**<br>**T = Hot Material** | **Reactivity Hazard** | **4 = May Detonate at Room Temperature**<br>**3 = May Detonate with Heat or Shock**<br>**2 = Violent Chemical Change with High Temperature and Pressure**<br>**1 = Not Stable if Heated**<br>**0 = Stable** |

## 8.0 RESPONSE ZONE MAPS AND ASSOCIATED REFERENCE MATERIAL

### 8.1 Map Overview

Pipeline Sensitivity Maps are being developed to include in **APPENDIX E**. The District Overview map includes the entire DAPL North Response Zone and illustrates the eighteen (18) Pipeline Sensitivity Map locations.

The pipeline sensitivity maps will indicate the locations of the worst case discharge, distance between each line section in the response zone, public drinking water intakes within 5 miles of any pipeline segment, and any potentially environmentally sensitive areas located within 1 mile of any pipeline segment.

The following maps are included in this section:

- North Response Zone Overview
- Aberdeen
- Bismarck
- De Smet
- Eureka
- Gettysburg
- Glen Ullin
- Hazen
- Killdear
- Linton
- Mobridge
- Parshall
- Redfield
- Salem
- Sioux Falls
- Stanley
- Watertown
- Watford City
- Williston

A Pipeline Map Feature Index Table, **TABLE E-1**, will be presented following the maps. The Pipeline Map Feature Index Table will provide an explanation of potentially sensitive areas that are numerically coded on the Pipeline Sensitivity Maps.

## 9.0 RESPONSE PLAN REVIEW AND UPDATE PROCEDURES

### 9.1 Facility Response Plan Review Guidelines

In accordance with 49 CFR Part 194.121, this Plan will be reviewed annually and modified to address new or different operating conditions or information included in the Plan. Upon review of the response plan for each five-year period, revisions will be submitted to PHMSA provided the changes to the current plan are needed. If revisions are not needed, a current plan will be submitted to PHMSA.

Company internal policy states that the Plan will be reviewed at least annually and modified as appropriate. Annual review of this Plan will be documented on the Certification of Annual Review. In the event the Company experiences a Worst Case Discharge, the effectiveness of the plan will be evaluated and updated as necessary. If a new or different operating condition or information would substantially affect the implementation of the Plan, the Company will modify the Plan to address such a change and, within 30 days of making such a change, submit the change to PHMSA. Changes to this Plan will be documented on the Record of Plan Changes, located at the beginning of the Plan. Examples of changes in operating conditions that would cause a significant change to the Plan include the following:

### CONDITIONS REQUIRING REVISIONS AND SUBMISSIONS

- Relocation or replacement of the transportation system in a way that substantially affects the information included in the Plan, such as a change to the Worst Case Discharge volume.
- A change in the type of oil handled, stored, or transferred that materially alters the required response resources.
- A change in key personnel (Qualified Individuals).
- A change in the name of the Oil Spill Removal Organization (OSRO).
- Any other changes that materially affect the implementation of the Plan.
- A change in the National Oil and Hazardous Substances Pollution Contingency Plan or Area Contingency Plan that has significant impact on the equipment appropriate for response activities.
- Any change or modification as identified in SDCL 34A-18-7

In accordance with South Dakota Legislative Codified Law 34A-18-7, this Plan will be reviewed in full every five years, from the date of last submission, and modified to address new or different operating conditions or information. The Plan will be updated accordingly and submitted to the South Dakota DENR.

All requests for changes must be made through the Sr. Manager – Pipeline Operations and will be submitted to PHMSA and/or South Dakota DENR by the Emergency Planning and Response Group.

**TABLE 9-1 CERTIFICATION OF ANNUAL REVIEW**

| DATE PLAN REVIEWED | REVIEWER | TITLE |
|---|---|---|
| 9/18/2017 | Doc Hawthorne | Sr. Specialist-Environmental |
| 12/10/2018 | Mike Carter | Sr. Specialist -Environmental |
| 02/19/2019 | Mike Carter | Sr. Specialist -Environmental |
| 10/19/2020 | Mike Carter | Sr. Specialist - Environmental |
| 20210824 | James Shuler | ER Manager |
| 20220906 | Todd Fosle | Specialist - ER |
| 20230208 | Todd Folse | Specialist - ER |
| 20230420 | TF, JS, JM & KP | ER Dept. & Legal Counsel |
|  |  |  |

**Appendix A – DOT/PHMSA Cross Reference**

**TABLE A - DOT/PHMSA/ SED DENR CROSS REFERENCE MATRIX**

| OPA 90 REQUIREMENTS (49 CFR 194) | LOCATION |
|---|---|
| **Information Summary** | |
| • For the core plan: | N/A |
|    • Name and address of operator | TABLE 1-1 |
|    • For each Response Zone which contains one or more line sections that meet the criteria for determining significant and substantial harm (§194.103), listing and description of Response Zones, including county(s) and state(s) | TABLE 1-1 |
| • For each Response Zone appendix: | N/A |
|    • Information summary for core plan | SECTION 1.2 |
|    • QI names and telephone numbers, available on 24-hr basis | TABLE 1-1 |
|    • Description of Response Zone, including county(s) and state(s) in which a worst case discharge could cause substantial harm to the environment | TABLE 1-1, TABLE 1-2 |
|    • List of line sections contained in Response Zone, identified by milepost or survey station or other operator designation | TABLE 1-2 |
|    • Basis for operator's determination of significant and substantial harm | TABLE 1-2 |
|    • The type of oil and volume of the worst case discharge | TABLE 1-2, SECTION 7-2 |
| • Certification that the operator has obtained, through contract or other approved means, the necessary private personnel and equipment to respond, to the maximum extent practicable, to a worst case discharge or threat of such discharge | SECTION 1.3 |
| **Notification Procedures** | |
| • Notification requirements that apply in each area of operation of pipelines covered by the plan, including applicable state or local requirements | SECTION 2 |
| • Checklist of notifications the operator or Qualified Individual is required to make under the response plan, listed in the order of priority | TABLE 2-2, TABLE 2-4 |
| • Name of persons (individuals or organizations) to be notified of discharge, indicating whether notification is to be performed by operating personnel or other personnel | SECTION 2.1, TABLE 2-3, TABLE 2-4 |
| • Procedures for notifying Qualified Individuals | SECTION 2.1, TABLE 2-1 |
| • Primary and secondary communication methods by which notifications can be made | TABLE 2-3 |

| OPA 90 REQUIREMENTS (49 CFR 194) | LOCATION |
|---|---|
| • Information to be provided in the initial and each follow-up notification, including the following: <br> • Name of pipeline <br> • Time of discharge <br> • Location of discharge <br> • Name of oil recovered <br> • Reason for discharge (e.g. material failure, excavation damage, corrosion) <br> • Estimated volume of oil discharged <br> • Weather conditions on scene <br> • Actions taken or planned by persons on scene | SECTION 2.2 |
| **Spill Detection and On-Scene Spill Mitigation Procedures** | |
| • Methods of initial discharge detection | SECTION 3.1 |
| • Procedures, listed in order of priority, that personnel are required to follow in responding to a pipeline emergency to mitigate or prevent any discharge from the pipeline | SECTION 3.2, TABLE 3-1 |
| • List of equipment that may be needed in response activities based on land and navigable waters including: <br> • Transfer hoses and pumps <br> • Portable pumps and ancillary equipment <br> • Facilities available to transport and receive oil from a leaking pipeline <br> • Identification of the availability, location, and contact phone numbers to obtain equipment for response activities on a 24-hour basis <br> • Identification of personnel and their location, telephone numbers, and responsibilities for use of equipment in response activities on a 24-hour basis | SECTION 3.3, APPENDIX C |
| **Response Activities** | |
| • Responsibilities of, and actions to be taken by, operating personnel to initiate and supervise response actions pending the arrival of the Qualified Individual or other response resources identified in the response plan | SECTION 4.1, TABLE 4-1 |
| • Qualified Individual's responsibilities and authority, including notification of the response resources identified in the response plan | SECTION 4.1, TABLE 4-1 |
| • Procedures for coordinating the actions of the operator or Qualified Individual with the action of the OSC responsible for monitoring or directing those actions | TABLE 4-1 |
| • Oil spill response organizations (OSRO) available through contract or other approved means, to respond to a worst case discharge to the maximum extent practicable | TABLE 2-5, APPENDIX C |

| OPA 90 REQUIREMENTS (49 CFR 194) | LOCATION |
|---|---|
| • For each organization identified under paragraph (d), a listing of:<br>  • Equipment and supplies available<br>  • Trained personnel necessary to continue operation of the equipment and staff the oil spill removal organization for the first seven days of the response | APPENDIX C |
| **List of Contacts** | |
| • List of persons the Plan requires the operator to contact | TABLE 1.1, TABLE 2-3 |
| • Qualified individuals for the operator areas of operation | TABLE 1-1 |
| • Applicable insurance representatives or surveyors for the operator's areas of operation | TABLE 1-1 |
| • Persons or organizations to notify for activation of response resources | TABLE 2-1, TABLE 2-2, TABLE 2-4, TABLE 2-5 |
| **Training Procedures** | |
| • Description of training procedures and programs of the operations | SECTION 6.0, TABLE 6-1 |
| **Drill Procedures** | |
| • Announced and unannounced drills | TABLE 6-1, APPENDIX H |
| • Types of drills and their frequencies; for example:<br>  • Manned pipeline emergency procedures and qualified individual notification drills conducted quarterly<br>  • Drills involving emergency actions by assigned operating or maintenance personnel and notification of qualified individual on pipeline facilities which are normally unmanned, conducted quarterly<br>  • Shore-based spill management team (SMT) tabletop drills conducted yearly<br>  • Oil spill removal organization field equipment deployment drills conducted yearly<br>  • A drill that exercises entire response plan for each Response Zone, would be conducted at least once every three years | TABLE 6-1, APPENDIX H |
| **Response Plan Review and Update Procedures** | |
| • Procedures to meet §194.121 | SECTION 9.1 |
| • Procedures to review plan after a worst case discharge and to evaluate and record the plan's effectiveness | SECTION 9.1 |
| **Response Zone Appendices** | |
| • Name and telephone number of the qualified individual | TABLE 1.1 |
| • Notification procedures | SECTION 2.0 |

| OPA 90 REQUIREMENTS (49 CFR 194) | LOCATION |
|---|---|
| • Spill detection and mitigation procedures | SECTION 3.0 |
| • Name, address, and telephone number of oil spill response organizations | TABLE 2-5 |
| • Response activities and response resources including—<br><br>• Equipment and supplies necessary to meet §194.115, and<br>• The trained personnel necessary to sustain operation of the equipment and to staff the oil spill removal organization and spill management team for the first 7 days of the response | TABLE 2-5, APPENDIX C |
| • Names and telephone numbers of Federal, state and local agencies which the operator expects to assume pollution response responsibilities | TABLE 2-3, TABLE 2-4 |
| • The worst case discharge volume | SECTION 7.0, TABLE 1-2 |
| • The method used to determine the worst case discharge volume, with calculations | SECTION 7.3 |
| • A map that clearly shows:<br>  • Location of worst case discharge<br>  • Distance between each line section in the Response Zone:<br>    • Each potentially affected public drinking water intake, lake, river, and stream within a radius of five miles of the line section<br>    • Each potentially affected environmentally sensitive area within a radius of one mile of the line section | APPENDIX E |
| • Piping diagram and plan-profile drawing of each line section; (may be kept separate from the response plan if the location is identified) | APPENDIX E |
| • For every oil transported by each pipeline in the response zone, emergency response data that:<br>  • Include name, description, physical and chemical characteristics, health and safety hazards, and initial spill handling and firefighting methods<br>  • Meet 29 CFR 1910.1200 or 49 CFR 172.602 | SECTION 7.4, TABLE 7-2 |

| SD DENR REQUIREMENTS (34A-18-2) | LOCATION |
|---|---|
| **Information Summary (Section 1)** | |
| • For the core plan: | |
| • Immediate Response Notifications | TABLE 1-1, TABLE 2-2, TABLE 2-3, |
| • Spill Detection and Mitigation Procedures | SECTION 3.0 |
| • Name, Address, Phone Number of the Oil Spill Organization | TABLE 2-5 |
| • Response Activities and Response Resources | SECTION 4.0, SECTION 3.3 |
| • Names and telephone numbers of federal, state, and local agencies which the operator expects to have pollution control responsibilities or support; | TABLE 2-3, TABLE 2-4 |
| • Training procedures | Section 6.0, TABLE 6-1 |
| • Equipment Testing | SECTION 3.0 |
| • Drill types, schedules, and procedures | TABLE 6-1, APPEENDIX H |
| • Plan review and update procedures | SECTION 9.1 |

**Appendix B- Notifications**

- DOT Reporting Form
- North Dakota Reporting Guidelines
- South Dakota Reporting Guidelines

NOTICE: This report is required by 49 CFR Part 195. Failure to report can result in a civil penalty not to exceed $100,000 for each violation for each day that such violation persists except that the maximum civil penalty shall not exceed $1,000,000 as provided in 49 USC 60122.

OMB NO: 2137-0047
EXPIRATION DATE: 7/31/2015



U.S. Department of Transportation
Pipeline and Hazardous Materials
Safety Administration

## ACCIDENT REPORT – HAZARDOUS LIQUID PIPELINE SYSTEMS

Report Date _____

No. _____
(DOT Use Only)

A federal agency may not conduct or sponsor, and a person is not required to respond to, nor shall a person be subject to a penalty for failure to comply with a collection of information subject to the requirements of the Paperwork Reduction Act unless that collection of information displays a current valid OMB Control Number.  The OMB Control Number for this information collection is 2137-0047.  Public reporting for this collection of information is estimated to be approximately 10 hours per response, including the time for reviewing instructions, gathering the data needed, and completing and reviewing the collection of information.  All responses to this collection of information are mandatory.  Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden to: Information Collection Clearance Officer, PHMSA, Office of Pipeline Safety (PHP-30) 1200 New Jersey Avenue, SE, Washington, D.C. 20590.

| INSTRUCTIONS |
| --- |

***Important:*** *Please read the separate instructions for completing this form before you begin.  They clarify the information requested and provide specific examples.  If you do not have a copy of the instructions, you can obtain one from the PHMSA Pipeline Safety Community Web Page at* http://www.phmsa.dot.gov/pipeline/library/forms.

| PART A – KEY REPORT INFORMATION | Report Type: *(select all that apply)*  ☐ Original   ☐ Supplemental   ☐ Final |
| --- | --- |

1.  Operator's OPS-issued Operator Identification Number (OPID):   /   /   /   /   /   /

2.  Name of Operator:  _____

3.  Address of Operator:

3.a  _____
          (Street Address)

3.b  _____
          (City)

3.c  State:  /   /

3.d  Zip Code:  /   /   /   /   /  -  /   /   /   /

4.  Local time *(24-hr clock)* and date of the Accident:

/   /   /   /       /   /       /   /       /   /   /   /
   Hour             Month      Day            Year

5.  Location of Accident:
    Latitude:    /   /   /  .  /   /   /   /
    Longitude: -  /   /   /  .  /   /   /   /

6.  National Response Center Report Number (if applicable):

/   /   /   /   /   /   /

7.  Local time *(24-hr clock)* and date of initial telephonic report to the National Response Center (if applicable):

/   /   /   /       /   /       /   /       /   /   /   /
   Hour             Month      Day            Year

8.  Commodity released: *(select only one, based on predominant volume released)*

☐ Crude Oil

☐ Refined and/or Petroleum Product (non-HVL) which is a Liquid at Ambient Conditions
    ○ Gasoline (non-Ethanol)              ○ Diesel, Fuel Oil, Kerosene, Jet Fuel
    ○ Mixture of Refined Products (transmix or other mixture)
    ○ Other  ⇨ Name: _____

☐ HVL or Other Flammable or Toxic Fluid which is a Gas at Ambient Conditions
    ○ Anhydrous Ammonia
    ○ LPG (Liquefied Petroleum Gas)  /  NGL (Natural Gas Liquid)
    ○ Other HVL  ⇨  Name: _____

☐ CO$_2$  (Carbon Dioxide)

☐ Biofuel / Alternative Fuel (including ethanol blends)
    ○ Fuel Grade Ethanol                           ○ Ethanol Blend  ⇨ % Ethanol: /___/___/
    ○ Biodiesel  ⇨ Blend (e.g. B2, B20, B100):  B/___/___/___/       ○ Other  ⇨ Name: _____

9.   Estimated volume of commodity released unintentionally:            /   /   /   /,/   /   /,/   /   / Barrels

10.  Estimated volume of intentional and/or controlled release/blowdown:   /   /   /   /,/   /   /,/   /   / Barrels
         (only reported for HVL and CO$_2$ Commodities)

11.  Estimated volume of commodity recovered:                          /   /   /   /,/   /   /,/   /   / Barrels

***Reproduction of this form is permitted***

12. Were there fatalities? ○ Yes ○ No

If Yes, specify the number in each category:

12.a Operator employees / / / / /

12.b Contractor employees
working for the Operator / / / / /

12.c Non-Operator
emergency responders / / / / /

12.d Workers working on the
right-of-way, but NOT
associated with this Operator / / / / /

12.e General public / / / / /

12.f Total fatalities (sum of above) / / / / /

13. Were there injuries requiring inpatient hospitalization? ○ Yes ○ No

If Yes, specify the number in each category:

13.a Operator employees / / / / /

13.b Contractor employees
working for the Operator / / / / /

13.c Non-Operator
emergency responders / / / / /

13.d Workers working on the
right-of-way, but NOT
associated with this Operator / / / / /

13.e General public / / / / /

13.f Total injuries (sum of above) / / / / /

14. Was the pipeline/facility shut down due to the Accident?

○ Yes ○ No ⇒ Explain: _____

If Yes, complete Questions 14.a and 14.b: *(use local time, 24-hr clock)*

14.a Local time and date of shutdown / / / / /   / / /   / / /   / / /
                                                Hour         Month   Day   Year

14.b Local time pipeline/facility restarted / / / / /   / / /   / / /   / / /   ○ Still shut down*
                                                Hour         Month   Day   Year   (*Supplemental Report required)

15. Did the commodity ignite? ○ Yes ○ No

16. Did the commodity explode? ○ Yes ○ No

17. Number of general public evacuated: / / / /,/ / / /

18. Time sequence: *(use local time, 24-hour clock)*

18.a Local time Operator identified failure / / / / /   / / /   / / /   / / /
                                      Hour        Month  Day   Year

18.b Local time Operator resources arrived on site / / / / /   / / /   / / /   / / /
                                        Hour        Month  Day   Year

*Reproduction of this form is permitted*

**PART B – ADDITIONAL LOCATION INFORMATION**

*1. Was the origin of the Accident onshore?
   ○ Yes  *(Complete Questions 2-12)*    ○ No  *(Complete Questions 13-15)*

**If Onshore:**

2. State: /___/___/

3. Zip Code: /___/___/___/___/___/ - /___/___/___/___/

4. _____   5. _____
          City                        County or Parish

6. Operator-designated location:  *(select only one)*
   ☐ Milepost/Valve Station  *(specify in shaded area below)*
   ☐ Survey Station No.  *(specify in shaded area below)*

   /___/___/___/___/___/___/___/___/___/___/___/___/___/___/___/

7. Pipeline/Facility name: _____

8. Segment name/ID: _____

9. Was Accident on Federal land, other than the Outer Continental
   Shelf (OCS)?   ○ Yes   ○ No

10. Location of Accident:  *(select only one)*
    ☐ Totally contained on Operator-controlled property
    ☐ Originated on Operator-controlled property, but then flowed
      or migrated off the property
    ☐ Pipeline right-of-way

11. Area of Accident (as found):  *(select only one)*
    ☐ Tank, including attached appurtenances
    ☐ Underground ⇨ Specify:  ○ Under soil
       ○ Under a building    ○ Under pavement
       ○ Exposed due to excavation
       ○ In underground enclosed space (e.g., vault)
       ○ Other _____

       Depth-of-Cover (in): /___/___/___/___/___/

    ☐ Aboveground ⇨ Specify:
       ○ Typical aboveground facility piping or appurtenance
       ○ Overhead crossing
       ○ In or spanning an open ditch
       ○ Inside a building      ○ Inside other enclosed space
       ○ Other _____

    ☐ Transition Area ⇨ Specify: ○ Soil/air interface  ○ Wall
       sleeve  ○ Pipe support or other close contact area
       ○ Other _____

12. Did Accident occur in a crossing?:  ○ Yes   ○ No
    If Yes, specify type below:
    ☐ Bridge crossing  ⇨  Specify:  ○ Cased  ○ Uncased
    ☐ Railroad crossing ⇨  *(select all that apply)*
       ○ Cased    ○ Uncased    ○ Bored/drilled
    ☐ Road crossing ⇨  *(select all that apply)*
       ○ Cased    ○ Uncased    ○ Bored/drilled
    ☐ Water crossing
       ⇨ Specify:  ○ Cased  ○ Uncased
       Name of body of water, if commonly known:
       _____

       Approx. water depth (ft) at the point of the Accident:
       /___/___/___/___/___/

       *(select only one of the following)*
       ○ Shoreline/Bank crossing
       ○ Below water, pipe in bored/drilled crossing
       ○ Below water, pipe buried below bottom (NOT in
         bored/drilled crossing)
       ○ Below water, pipe on or above bottom

**If Offshore:**

13. Approximate water depth (ft.) at the point of the Accident:
    /___/___/,/___/___/___/

14. Origin of Accident:
    ☐ In State waters
       ⇨ Specify:  State: /___/___/
                   Area: _____
                   Block/Tract #: /___/___/___/___/___/
                   Nearest County/Parish: _____

    ☐ On the Outer Continental Shelf (OCS)

       ⇨ Specify:  Area: _____

                   Block #: /___/___/___/___/___/

15. Area of Accident:  *(select only one)*
    ☐ Shoreline/Bank crossing or shore approach
    ☐ Below water, pipe buried or jetted below seabed
    ☐ Below water, pipe on or above seabed
    ☐ Splash Zone of riser
    ☐ Portion of riser outside of Splash Zone, including riser
      bend
    ☐ Platform

**PART C – ADDITIONAL FACILITY INFORMATION**

1. Is the pipeline or facility:
   - ☐ Interstate
   - ☐ Intrastate

2. Part of system involved in Accident: *(select only one)*
   - ☐ Onshore Breakout Tank or Storage Vessel, Including Attached Appurtenances ⇨ ○ Atmospheric or Low Pressure
     ○ Pressurized
   - ☐ Onshore Terminal/Tank Farm Equipment and Piping
   - ☐ Onshore Equipment and Piping Associated with Belowground Storage
   - ☐ Onshore Pump/Meter Station Equipment and Piping
   - ☐ Onshore Pipeline, Including Valve Sites
   - ☐ Offshore Platform/Deepwater Port, Including Platform-mounted Equipment and Piping
   - ☐ Offshore Pipeline, Including Riser and Riser Bend

3. Item involved in Accident: *(select only one)*
   - ☐ Pipe ⇨ Specify: ○ Pipe Body  ○ Pipe Seam
     - 3.a  Nominal diameter of pipe (in):  /   /  /./   /   /
     - 3.b  Wall thickness (in):   /   /./   /   /
     - 3.c  SMYS (Specified Minimum Yield Strength) of pipe (psi):   /   /   /   /./   /   /   /
     - 3.d  Pipe specification: _____
     - 3.e  Pipe Seam ⇨ Specify: ○ Longitudinal ERW - High Frequency    ○ Single SAW    ○ Flash Welded
       ○ Longitudinal ERW - Low Frequency    ○ DSAW    ○ Continuous Welded
       ○ Longitudinal ERW – Unknown  Frequency    ○ Spiral Welded DSAW    ○ Furnace Butt Welded
       ○ Spiral Welded ERW    ○ Spiral Welded SAW    ○ Spiral Welded DSAW
       ○ Lap Welded    ○ Seamless    ○ Other _____
     - 3.f  Pipe manufacturer: _____
     - 3.g  Year of manufacture:  /   /   /   /
     - 3.h  Pipeline coating type at point of Accident
       ⇨ Specify: ○ Fusion Bonded Epoxy    ○ Coal Tar    ○ Asphalt    ○ Polyolefin
       ○ Extruded Polyethylene    ○ Field Applied Epoxy    ○ Cold Applied Tape    ○ Paint
       ○ Composite    ○ None    ○ Other _____

   - ☐ Weld, including heat-affected zone ⇨ Specify: ○ Pipe Girth Weld  ○ Other Butt Weld  ○ Fillet Weld  ○ Other_____
   If Pipe Girth Weld is selected, complete items 3.a. through h. above.  If the values differ on either side of the girth weld, enter one value in 3.a. through h. and list the different value(s) in Part H – Narrative Description of the Accident.

   - ☐ Valve    ○ Mainline ⇨ Specify: ○ Butterfly  ○ Check  ○ Gate  ○ Plug  ○ Ball  ○ Globe
     ○ Other _____
     - 3.i  Mainline valve manufacturer: _____
     - 3.j  Year of manufacture:  /   /   /   /
     ○ Relief Valve
     ○ Auxiliary or Other Valve
   - ☐ Pump
   - ☐ Meter/Prover
   - ☐ Scraper/Pig Trap
   - ☐ Sump/Separator
   - ☐ Repair Sleeve or Clamp
   - ☐ Hot Tap Equipment
   - ☐ Stopple Fitting
   - ☐ Flange
   - ☐ Relief Line
   - ☐ Auxiliary Piping (e.g. drain lines)
   - ☐ Tubing
   - ☐ Instrumentation
   - ☐ Tank/Vessel ⇨ Specify: ○ Single Bottom System    ○ Double Bottom System    ○ Tank Shell    ○ Chime
     ○ Roof/Roof Seal    ○ Roof Drain System    ○ Mixer    ○ Pressure Vessel Head or Wall
     ○ Appurtenance    ○ Other _____
   - ☐ Other _____

4. Year item involved in Accident was installed:  /   /   /   /

*Reproduction of this form is permitted*

5. Material involved in Accident: *(select only one)*
- ☐ Carbon Steel
- ☐ Material other than Carbon Steel ⟹ Specify: _____

6. Type of Accident involved: *(select only one)*
- ☐ Mechanical Puncture ⟹ Approx. size: /__/__/__/__/./__/in. (axial) by /__/__/__/__/./__/in. (circumferential)
- ☐ Leak ⟹ Select Type: ○ Pinhole   ○ Crack   ○ Connection Failure   ○ Seal or Packing   ○ Other
- ☐ Rupture ⟹ Select Orientation: ○ Circumferential   ○ Longitudinal   ○ Other _____
  Approx. size: /__/__/__/__/./__/ in. (widest opening) by /__/__/__/__/./__/in. (length circumferentially or axially)
- ☐ Overfill or Overflow
- ☐ Other ⟹ Describe: _____

---

| PART D – ADDITIONAL CONSEQUENCE INFORMATION | |
|---|---|

1. Wildlife impact:      ○ Yes   ○ No
  1.a If Yes, specify all that apply:
  - ☐ Fish/aquatic
  - ☐ Birds
  - ☐ Terrestrial
2. Soil contamination:      ○ Yes   ○ No
3. Long term impact assessment performed or planned:   ○ Yes   ○ No
4. Anticipated remediation:   ○ Yes   ○ No (not needed)
  4.a If Yes, specify all that apply:
  - ☐ Surface water   ☐ Groundwater   ☐ Soil   ☐ Vegetation   ☐ Wildlife
5. Water contamination:   ○ Yes ⟹ *(Complete 5.a – 5.c below)*      ○ No
  5.a Specify all that apply:
  - ☐ Ocean/Seawater
  - ☐ Surface
  - ☐ Groundwater
  - ☐ Drinking water   ⟹ *(Select one or both)* ○ Private Well   ○ Public Water Intake
  5.b Estimated amount released in or reaching water:   /__/__/__/__/,/__/__/__/__/,/__/__/__/ / Barrels
  5.c Name of body of water, if commonly known: _____

---

6. At the location of this Accident, had the pipeline segment or facility been identified as one that "could affect" a High Consequence Area (HCA) as determined in the Operator's Integrity Management Program?      ○ Yes   ○ No

7. Did the released commodity reach or occur in one or more High Consequence Area (HCA)?      ○ Yes   ○ No

  7.a If Yes, specify HCA type(s):   *(select all that apply)*
  - ☐ Commercially Navigable Waterway
    Was this HCA identified in the "could affect" determination for this Accident site in the Operator's Integrity Management Program?
    ○ Yes   ○ No
  - ☐ High Population Area
    Was this HCA identified in the "could affect" determination for this Accident site in the Operator's Integrity Management Program?
    ○ Yes   ○ No
  - ☐ Other Populated Area
    Was this HCA identified in the "could affect" determination for this Accident site in the Operator's Integrity Management Program?
    ○ Yes   ○ No
  - ☐ Unusually Sensitive Area (USA) – Drinking Water
    Was this HCA identified in the "could affect" determination for this Accident site in the Operator's Integrity Management Program?
    ○ Yes   ○ No
  - ☐ Unusually Sensitive Area (USA) – Ecological
    Was this HCA identified in the "could affect" determination for this Accident site in the Operator's Integrity Management Program?
    ○ Yes   ○ No

---

*Reproduction of this form is permitted*

8. Estimated Property Damage:

8.a  Estimated cost of public and non-Operator private property damage

$ / / / /,/ / / /,/ / / /

8.b  Estimated cost of commodity lost                                    $ / / / /,/ / / /,/ / / /

8.c  Estimated cost of Operator's property damage & repairs            $ / / / /,/ / / /,/ / / /

8.d  Estimated cost of Operator's emergency response                   $ / / / /,/ / / /,/ / / /

8.e  Estimated cost of Operator's environmental remediation            $ / / / /,/ / / /,/ / / /

8.f  Estimated other costs                                             $ / / / /,/ / / /,/ / / /

Describe _____

8.g  Total estimated property damage  (sum of above)        $ / / / /,/ / / /,/ / / /

---

## PART E – ADDITIONAL OPERATING INFORMATION

1. Estimated pressure at the point and time of the Accident (psig):        / / /,/ / / /

2. Maximum Operating Pressure (MOP) at the point and time of the Accident (psig) :    / / /,/ / / /

3. Describe the pressure on the system or facility relating to the Accident:  *(select only one)*
   ☐ Pressure did not exceed MOP
   ☐ Pressure exceeded MOP, but did not exceed 110% of MOP
   ☐ Pressure exceeded 110% of MOP

4. Not including pressure reductions required by PHMSA regulations (such as for repairs and pipe movement), was the system or facility relating to the Accident operating under an established pressure restriction with pressure limits below those normally allowed by the MOP?
   ☐ No
   ☐ Yes ⇨ *(Complete 4.a and 4.b below)*

   4.a  Did the pressure exceed this established pressure restriction?      ○ Yes      ○ No

   4.b  Was this pressure restriction mandated by PHMSA or the State?     ○ PHMSA    ○ State    ○ Not mandated

5. Was "Onshore Pipeline, Including Valve Sites" OR "Offshore Pipeline, Including Riser and Riser Bend" selected in PART C, Question 2?
   ☐ No
   ☐ Yes ⇨ *(Complete 5.a – 5.e below)*

   5.a  Type of upstream valve used to initially isolate release source:    ○ Manual    ○ Automatic    ○ Remotely Controlled

   5.b  Type of downstream valve used to initially isolate release source:  ○ Manual    ○ Automatic    ○ Remotely Controlled
                                                                            ○ Check Valve

   5.c  Length of segment initially isolated between valves (ft):     / / / /,/ / / /

   5.d  Is the pipeline configured to accommodate internal inspection tools?
        ☐ Yes
        ☐ No ⇨ Which physical features limit tool accommodation?  *(select all that apply)*
             ○ Changes in line pipe diameter
             ○ Presence of unsuitable mainline valves
             ○ Tight or mitered pipe bends
             ○ Other passage restrictions (i.e. unbarred tee's, projecting instrumentation, etc.)
             ○ Extra thick pipe wall (applicable only for magnetic flux leakage internal inspection tools)
             ○ Other ⇨ Describe:_____

   5.e  For this pipeline, are there operational factors which significantly complicate the execution of an internal inspection tool run?
        ☐ No
        ☐ Yes ⇨ Which operational factors complicate execution?  *(select all that apply)*
             ○ Excessive debris or scale, wax, or other wall build-up
             ○ Low operating pressure(s)
             ○ Low flow or absence of flow
             ○ Incompatible commodity
             ○ Other ⇨ Describe:_____

5.f  Function of pipeline system:  *(select only one)*
☐ > 20% SMYS Regulated Trunkline/Transmission          ☐ > 20% SMYS Regulated Gathering
☐ ≤ 20% SMYS Regulated Trunkline/Transmission          ☐ ≤ 20% SMYS Regulated Gathering

6. Was a Supervisory Control and Data Acquisition (SCADA)-based system in place on the pipeline or facility involved in the Accident?

☐ No

☐ Yes ⇨ 6.a Was it operating at the time of the Accident?    ○ Yes    ○ No

6.b Was it fully functional at the time of the Accident?    ○ Yes    ○ No

6.c Did SCADA-based information (such as alarm(s), alert(s), event(s), and/or volume calculations) assist with the detection of the Accident?    ○ Yes    ○ No

6.d Did SCADA-based information (such as alarm(s), alert(s), event(s), and/or volume calculations) assist with the confirmation of the Accident?    ○ Yes    ○ No

7. Was a CPM leak detection system in place on the pipeline or facility involved in the Accident?

☐ No

☐ Yes ⇨ 7.a Was it operating at the time of the Accident?    ○ Yes    ○ No

7.b Was it fully functional at the time of the Accident?    ○ Yes    ○ No

7.c Did CPM leak detection system information (such as alarm(s), alert(s), event(s), and/or volume calculations) assist with the detection of the Accident?    ○ Yes    ○ No

7.d Did CPM leak detection system information (such as alarm(s), alert(s), event(s), and/or volume calculations) assist with the confirmation of the Accident?    ○ Yes    ○ No

8. How was the Accident initially identified for the Operator?  *(select only one)*

☐ CPM leak detection system or SCADA-based information (such as alarm(s), alert(s), event(s), and/or volume calculations)
☐ Static Shut-in Test or Other Pressure or Leak Test
☐ Controller                                   ☐ Local Operating Personnel, including contractors
☐ Air Patrol                                   ☐ Ground Patrol by Operator or its contractor
☐ Notification from Public                      ☐ Notification from Emergency Responder
☐ Notification from Third Party that caused the Accident    ☐ Other _____

8.a If "Controller", "Local Operating Personnel, including contractors", "Air Patrol", or "Ground Patrol by Operator or its contractor" is selected in Question 8, specify the following:  *(select only one)*

○ Operator employee    ○ Contractor working for the Operator

9. Was an investigation initiated into whether or not the controller(s) or control room issues were the cause of or a contributing factor to the Accident?  *(select only one)*

☐ Yes, but the investigation of the control room and/or controller actions has not yet been completed by the Operator  *(Supplemental Report required)*
☐ No, the facility was not monitored by a controller(s) at the time of the Accident
☐ No, the Operator did not find that an investigation of the controller(s) actions or control room issues was necessary due to: *(provide an explanation for why the Operator did not investigate)*
_____
_____
_____

☐ Yes, specify investigation result(s):  *(select all that apply)*
○ Investigation reviewed work schedule rotations, continuous hours of service (while working for the Operator) and other factors associated with fatigue
○ Investigation did NOT review work schedule rotations, continuous hours of service (while working for the Operator) and other factors associated with fatigue  *(provide an explanation for why not)*
_____
_____

○ Investigation identified no control room issues
○ Investigation identified no controller issues
○ Investigation identified incorrect controller action or controller error
○ Investigation identified that fatigue may have affected the controller(s) involved or impacted the involved controller(s) response
○ Investigation identified incorrect procedures
○ Investigation identified incorrect control room equipment operation
○ Investigation identified maintenance activities that affected control room operations, procedures, and/or controller response
○ Investigation identified areas other than those above ⇨ Describe: _____
_____
_____
_____

*Reproduction of this form is permitted*

| PART F – DRUG & ALCOHOL TESTING INFORMATION |
| --- |

1. As a result of this Accident, were any Operator employees tested under the post-accident drug and alcohol testing requirements of DOT's Drug & Alcohol Testing regulations?

    ○ No

    ○ Yes ⇨    *1.a Specify how many were tested:    /___/___/___/

                *1.b Specify how many failed:    /___/___/___/

2. As a result of this Accident, were any Operator contractor employees tested under the post-accident drug and alcohol testing requirements of DOT's Drug & Alcohol Testing regulations?

    ○ No

    ○ Yes ⇨    *2.a Specify how many were tested:    /___/___/___/

                *2.b Specify how many failed:    /___/___/___/

| PART G – APPARENT CAUSE | *Select only one box from PART G in the shaded column on the left representing the APPARENT Cause of the Accident, and answer the questions on the right.  Describe secondary, contributing, or root causes of the Accident in the narrative (PART H).* |
| --- | --- |

## G1 - Corrosion Failure – *only one **sub-cause** can be picked from shaded left-hand column

| ☐ **External Corrosion** | 1. Results of visual examination:<br>  ○ Localized Pitting    ○ General Corrosion<br>  ○ Other _____<br><br>2. Type of corrosion:  *(select all that apply)*<br>  ○ Galvanic   ○ Atmospheric   ○ Stray Current   ○ Microbiological   ○ Selective Seam<br>  ○ Other _____<br><br>3. The type(s) of corrosion selected in Question 2 is based on the following:  *(select all that apply)*<br>  ○ Field examination    ○ Determined by metallurgical analysis<br>  ○ Other _____<br><br>4. Was the failed item buried under the ground?<br>  ○ Yes ⇨   4.a Was failed item considered to be under cathodic protection at the time of the Accident?<br>                  ○ Yes ⇨ Year protection started:   /___/___/___/___/<br>                  ○ No<br><br>             4.b Was shielding, tenting, or disbonding of coating evident at the point of the Accident?<br>                  ○ Yes   ○ No<br><br>             4.c Has one or more Cathodic Protection Survey been conducted at the point of the Accident?<br>      ○ Yes, CP Annual Survey ⇨ Most recent year conducted:   /___/___/___/___/<br>      ○ Yes, Close Interval Survey ⇨ Most recent year conducted:   /___/___/___/___/<br>      ○ Yes, Other CP Survey ⇨ Most recent year conducted:   /___/___/___/___/<br>      ○ No<br><br>  ○ No ⇨  4.d Was the failed item externally coated or painted?   ○ Yes   ○ No<br><br>5. Was there observable damage to the coating or paint in the vicinity of the corrosion?<br>  ○ Yes   ○ No |

☐ **Internal Corrosion**

6. Results of visual examination:
   ○ Localized Pitting    ○ General Corrosion    ○ Not cut open
   ○ Other _____

7. Cause of corrosion: *(select all that apply)*
   ○ Corrosive Commodity    ○ Water drop-out/Acid    ○ Microbiological    ○ Erosion
   ○ Other _____

8. The cause(s) of corrosion selected in Question 7 is based on the following: *(select all that apply)*
   ○ Field examination    ○ Determined by metallurgical analysis
   ○ Other _____

9. Location of corrosion: *(select all that apply)*
   ○ Low point in pipe    ○ Elbow    ○ Other_____

10. Was the commodity treated with corrosion inhibitors or biocides?    ○ Yes    ○ No

11. Was the interior coated or lined with protective coating?    ○ Yes    ○ No

12. Were cleaning/dewatering pigs (or other operations) routinely utilized?
    ○ Not applicable - Not mainline pipe    ○ Yes    ○ No

13. Were corrosion coupons routinely utilized?
    ○ Not applicable - Not mainline pipe    ○ Yes    ○ No

---

**Complete the following if any Corrosion Failure sub-cause is selected AND the "Item Involved in Accident" (from PART C, Question 3) is Tank/Vessel.**

14. List the year of the most recent inspections:
    14.a  API Std 653 Out-of-Service Inspection    /   /   /   /   /    ○ No Out-of-Service Inspection completed
    14.b  API Std 653 In-Service Inspection    /   /   /   /   /    ○ No In-Service Inspection completed

---

**Complete the following if any Corrosion Failure sub-cause is selected AND the "Item Involved in Accident" (from PART C, Question 3) is Pipe or Weld.**

15. Has one or more internal inspection tool collected data at the point of the Accident?
    ○ Yes    ○ No

    15.a  If Yes, for each tool used, select type of internal inspection tool and indicate most recent year run:
       ○ Magnetic Flux Leakage Tool    /   /   /   /   /
       ○ Ultrasonic    /   /   /   /   /
       ○ Geometry    /   /   /   /   /
       ○ Caliper    /   /   /   /   /
       ○ Crack    /   /   /   /   /
       ○ Hard Spot    /   /   /   /   /
       ○ Combination Tool    /   /   /   /   /
       ○ Transverse Field/Triaxial    /   /   /   /   /
       ○ Other _____    /   /   /   /   /

16. Has one or more hydrotest or other pressure test been conducted since original construction at the point of the Accident?
    ○ Yes ⇒ Most recent year tested: /   /   /   /   /    Test pressure (psig): /   /   /   /   /   /
    ○ No

17. Has one or more Direct Assessment been conducted on this segment?
    ○ Yes, and an investigative dig was conducted at the point of the Accident    ⇒ Most recent year conducted:    /   /   /   /   /
    ○ Yes, but the point of the Accident was not identified as a dig site    ⇒ Most recent year conducted:    /   /   /   /   /
    ○ No

18. Has one or more non-destructive examination been conducted at the point of the Accident since January 1, 2002?
    ○ Yes    ○ No

    18.a  If Yes, for each examination conducted since January 1, 2002, select type of non-destructive examination and indicate most recent year the examination was conducted:
       ○ Radiography    /   /   /   /   /
       ○ Guided Wave Ultrasonic    /   /   /   /   /
       ○ Handheld Ultrasonic Tool    /   /   /   /   /
       ○ Wet Magnetic Particle Test    /   /   /   /   /
       ○ Dry Magnetic Particle Test    /   /   /   /   /
       ○ Other _____    /   /   /   /   /

## G2 - Natural Force Damage - *only one **sub-cause** can be picked from shaded left-hand column

| ☐ **Earth Movement, NOT due to Heavy Rains/Floods** | 1. Specify: ○ Earthquake ○ Subsidence ○ Landslide<br>○ Other _____ |
|---|---|
| ☐ **Heavy Rains/Floods** | 2. Specify: ○ Washout/Scouring ○ Flotation ○ Mudslide ○ Other _____ |
| ☐ **Lightning** | 3. Specify: ○ Direct hit ○ Secondary impact such as resulting nearby fires |
| ☐ **Temperature** | 4. Specify: ○ Thermal Stress ○ Frost Heave<br>○ Frozen Components ○ Other _____ |
| ☐ **High Winds** | |
| ☐ **Other Natural Force Damage** | 5. Describe: _____ |

**Complete the following if any Natural Force Damage sub-cause is selected.**

6. Were the natural forces causing the Accident generated in conjunction with an extreme weather event?    ○ Yes    ○ No

6.a If Yes, specify: (*select all that apply*)    ○ Hurricane    ○ Tropical Storm    ○ Tornado
○ Other _____

---

## G3 – Excavation Damage - *only one **sub-cause** can be picked from shaded left-hand column

| ☐ **Excavation Damage by Operator (First Party)** | |
|---|---|
| ☐ **Excavation Damage by Operator's Contractor (Second Party)** | |
| ☐ **Excavation Damage by Third Party** | |
| ☐ **Previous Damage due to Excavation Activity** | **Complete Questions 1-5 ONLY IF the "Item Involved in Accident" (from PART C, Question 3) is Pipe or Weld.**<br><br>1. Has one or more internal inspection tool collected data at the point of the Accident?<br>○ Yes  ○ No<br><br>1.a If Yes, for each tool used, select type of internal inspection tool and indicate most recent year run:<br>○ Magnetic Flux Leakage      / / / / /<br>○ Ultrasonic      / / / / /<br>○ Geometry      / / / / /<br>○ Caliper      / / / / /<br>○ Crack      / / / / /<br>○ Hard Spot      / / / / /<br>○ Combination Tool      / / / / /<br>○ Transverse Field/Triaxial      / / / / /<br>○ Other _____      / / / / /<br><br>2. Do you have reason to believe that the internal inspection was completed BEFORE the damage was sustained?    ○ Yes   ○ No<br><br>3. Has one or more hydrotest or other pressure test been conducted since original construction at the point of the Accident?<br><br>○ Yes ⇨ Most recent year tested:      / / / / /<br>Test pressure (psig):      / / ,/ / / /<br>○ No<br><br>4. Has one or more Direct Assessment been conducted on the pipeline segment?<br>○ Yes, and an investigative dig was conducted at the point of the Accident<br>⇨ Most recent year conducted:   / / / / /<br>○ Yes, but the point of the Accident was not identified as a dig site<br>⇨ Most recent year conducted:   / / / / /<br>○ No |

*Reproduction of this form is permitted*

5.  Has one or more non-destructive examination been conducted at the point of the Accident since January 1, 2002?
    ○ Yes    ○ No

5.a  If Yes, for each examination conducted since January 1, 2002, select type of non-destructive examination and indicate most recent year the examination was conducted:

○ Radiography _____ / _____ / _____ / _____ /

○ Guided Wave Ultrasonic _____ / _____ / _____ / _____ /

○ Handheld Ultrasonic Tool _____ / _____ / _____ / _____ /

○ Wet Magnetic Particle Test _____ / _____ / _____ / _____ /

○ Dry Magnetic Particle Test _____ / _____ / _____ / _____ /

○ Other _____ _____ / _____ / _____ / _____ /

---

**Complete the following if Excavation Damage by Third Party is selected as the sub-cause.**

6.  Did the Operator get prior notification of the excavation activity?    ○ Yes    ○ No

6.a  If Yes, Notification received from: *(select all that apply)*    ○ One-Call System    ○ Excavator    ○ Contractor    ○ Landowner

---

**Complete the following mandatory CGA-DIRT Program questions if any Excavation Damage sub-cause is selected.**

7.  Do you want PHMSA to upload the following information to CGA-DIRT (www.cga-dirt.com)?    ○ Yes    ○ No

8.  Right-of-Way where event occurred:  *(select all that apply)*
    ☐ Public  ⇒  Specify:  ○ City Street    ○ State Highway    ○ County Road    ○ Interstate Highway    ○ Other
    ☐ Private  ⇒  Specify:  ○ Private Landowner    ○ Private Business    ○ Private Easement
    ☐ Pipeline Property/Easement
    ☐ Power/Transmission Line
    ☐ Railroad
    ☐ Dedicated Public Utility Easement
    ☐ Federal Land
    ☐ Data not collected
    ☐ Unknown/Other

9.  Type of excavator:  *(select only one)*
    ○ Contractor    ○ County    ○ Developer    ○ Farmer    ○ Municipality    ○ Occupant
    ○ Railroad    ○ State    ○ Utility    ○ Data not collected    ○ Unknown/Other

10.  Type of excavation equipment:  *(select only one)*
    ○ Auger    ○ Backhoe/Trackhoe    ○ Boring    ○ Drilling    ○ Directional Drilling
    ○ Explosives    ○ Farm Equipment    ○ Grader/Scraper    ○ Hand Tools    ○ Milling Equipment
    ○ Probing Device    ○ Trencher    ○ Vacuum Equipment    ○ Data not collected    ○ Unknown/Other

11.  Type of work performed:  *(select only one)*
    ○ Agriculture    ○ Cable TV    ○ Curb/Sidewalk    ○ Building Construction    ○ Building Demolition
    ○ Drainage    ○ Driveway    ○ Electric    ○ Engineering/Surveying    ○ Fencing
    ○ Grading    ○ Irrigation    ○ Landscaping    ○ Liquid Pipeline    ○ Milling
    ○ Natural Gas    ○ Pole    ○ Public Transit Authority    ○ Railroad Maintenance    ○ Road Work
    ○ Sewer (Sanitary/Storm)    ○ Site Development    ○ Steam    ○ Storm Drain/Culvert    ○ Street Light
    ○ Telecommunications    ○ Traffic Signal    ○ Traffic Sign    ○ Water    ○ Waterway Improvement
    ○ Data not collected    ○ Unknown/Other

12.  Was the One-Call Center notified?    ○ Yes    ○ No

*12.a  If Yes, specify ticket number: _/ / / / / / / / / / / / / / / / / /_

*12.b  If this is a State where more than a single One-Call Center exists, list the name of the One-Call Center notified:

_____

13.  Type of Locator:    ○ Utility Owner    ○ Contract Locator    ○ Data not collected    ○ Unknown/Other

14.  Were facility locate marks visible in the area of excavation?    ○ No    ○ Yes    ○ Data not collected    ○ Unknown/Other

15.  Were facilities marked correctly?    ○ No    ○ Yes    ○ Data not collected    ○ Unknown/Other

16.  Did the damage cause an interruption in service?    ○ No    ○ Yes    ○ Data not collected    ○ Unknown/Other

16.a  If Yes, specify duration of the interruption:  _/___/___/___/___/_ hours

---

PRIVILEGED AND CONFIDENTIAL - NOT FOR PUBLIC RELEASE

17.  Description of the CGA-DIRT Root Cause *(select only the one predominant first level CGA-DIRT Root Cause and then, where available as a choice, the one predominant second level CGA-DIRT Root Cause as well)*:

☐ <u>One-Call Notification Practices Not Sufficient:</u>  *(select only one)*
    ○ No notification made to the One-Call Center
    ○ Notification to One-Call Center made, but not sufficient
    ○ Wrong information provided

☐ <u>Locating Practices Not Sufficient:</u>  *(select only one)*
    ○ Facility could not be found/located
    ○ Facility marking or location not sufficient
    ○ Facility was not located or marked
    ○ Incorrect facility records/maps

☐ <u>Excavation Practices Not Sufficient:</u>  *(select only one)*
    ○ Excavation practices not sufficient (other)
    ○ Failure to maintain clearance
    ○ Failure to maintain the marks
    ○ Failure to support exposed facilities
    ○ Failure to use hand tools where required
    ○ Failure to verify location by test-hole (pot-holing)
    ○ Improper backfilling

☐ <u>One-Call Notification Center Error</u>

☐ <u>Abandoned Facility</u>

☐ <u>Deteriorated Facility</u>

☐ <u>Previous Damage</u>

☐ <u>Data Not Collected</u>

☐ <u>Other / None of the Above</u>  *(explain)* _____
_____
_____
_____

*Reproduction of this form is permitted*

## G4 - Other Outside Force Damage - *only one **sub-cause** can be picked from shaded left-hand column

☐ **Nearby Industrial, Man-made, or Other Fire/Explosion as Primary Cause of Accident**

☐ **Damage by Car, Truck, or Other Motorized Vehicle/Equipment NOT Engaged in Excavation**

1. Vehicle/Equipment operated by:  *(select only one)*
○ Operator          ○ Operator's Contractor          ○ Third Party

☐ **Damage by Boats, Barges, Drilling Rigs, or Other Maritime Equipment or Vessels Set Adrift or Which Have Otherwise Lost Their Mooring**

2. Select one or more of the following IF an extreme weather event was a factor:
○ Hurricane          ○ Tropical Storm          ○ Tornado
○ Heavy Rains/Flood          ○ Other _____

☐ **Routine or Normal Fishing or Other Maritime Activity NOT Engaged in Excavation**

☐ **Electrical Arcing from Other Equipment or Facility**

☐ **Previous Mechanical Damage NOT Related to Excavation**

**Complete Questions 3-7 ONLY IF the "Item Involved in Accident" (from PART C, Question 3) is Pipe or Weld.**

3. Has one or more internal inspection tool collected data at the point of the Accident?
○ Yes   ○ No

3.a  If Yes, for each tool used, select type of internal inspection tool and indicate most recent year run:

○ Magnetic Flux Leakage          /  /  /  /  /
○ Ultrasonic                     /  /  /  /  /
○ Geometry                       /  /  /  /  /
○ Caliper                        /  /  /  /  /
○ Crack                          /  /  /  /  /
○ Hard Spot                      /  /  /  /  /
○ Combination Tool               /  /  /  /  /
○ Transverse Field/Triaxial      /  /  /  /  /
○ Other _____          /  /  /  /  /

4. Do you have reason to believe that the internal inspection was completed BEFORE the damage was sustained?   ○ Yes   ○ No

5. Has one or more hydrotest or other pressure test been conducted since original construction at the point of the Accident?

○ Yes ⇒   Most recent year tested:        /  /  /  /  /
          Test pressure (psig):        /  /  /,/  /  /  /
○ No

6. Has one or more Direct Assessment been conducted on the pipeline segment?

○ Yes, and an investigative dig was conducted at the point of the Accident
    ⇒ Most recent year conducted:      /  /  /  /
○ Yes, but the point of the Accident was not identified as a dig site
    ⇒ Most recent year conducted:      /  /  /  /
○ No

*(This section continued on next page with Question 7.)*

7. Has one or more non-destructive examination been conducted at the point of the Accident

since January 1, 2002?

○ Yes   ○ No

7.a  If Yes, for each examination conducted since January 1, 2002, select type of non-destructive examination and indicate most recent year the examination was conducted:
- ○ Radiography _____ /____ /____ /____ /
- ○ Guided Wave Ultrasonic _____ /____ /____ /____ /
- ○ Handheld Ultrasonic Tool _____ /____ /____ /____ /
- ○ Wet Magnetic Particle Test _____ /____ /____ /____ /
- ○ Dry Magnetic Particle Test _____ /____ /____ /____ /
- ○ Other _____ _____ /____ /____ /____ /

**☐ Intentional Damage**

8.  Specify:
- ○ Vandalism          ○ Terrorism
- ○ Theft of transported commodity   ○ Theft of equipment
- ○ Other _____

**☐ Other Outside Force Damage**

9.  Describe: _____

---

## G5 - Material Failure of Pipe or Weld

**Use this section to report material failures ONLY IF the "Item Involved in Accident" (from PART C, Question 3) is "Pipe" or "Weld."**

*Only one **sub-cause** can be picked from shaded left-hand column*

1. The sub-cause selected below is based on the following:  *(select all that apply)*

☐ Field Examination   ☐ Determined by Metallurgical Analysis   ☐ Other Analysis_____

☐ Sub-cause is Tentative or Suspected; Still Under Investigation   *(Supplemental Report required)*

| | |
|---|---|
| **☐ Construction-, Installation-, or Fabrication-related** | 2. List contributing factors:  *(select all that apply)*<br>☐ Fatigue- or Vibration-related:<br>  ○ Mechanically-induced prior to installation (such as during transport of pipe)<br>  ○ Mechanical Vibration<br>  ○ Pressure-related<br>  ○ Thermal<br>  ○ Other _____ |
| **☐ Original Manufacturing-related (NOT girth weld or other welds formed in the field)** | ☐ Mechanical Stress<br>☐ Other _____ |
| **☐ Environmental Cracking-related** | 3. Specify:  ○ Stress Corrosion Cracking        ○ Sulfide Stress Cracking<br>○ Hydrogen Stress Cracking      ○ Other _____ |

**Complete the following if any Material Failure of Pipe or Weld sub-cause is selected.**

4. Additional factors:  *(select all that apply)*  ○ Dent   ○ Gouge   ○ Pipe Bend   ○ Arc Burn   ○ Crack   ○ Lack of Fusion
   ○ Lamination   ○ Buckle   ○ Wrinkle   ○ Misalignment   ○ Burnt Steel
   ○ Other _____

5. Has one or more internal inspection tool collected data at the point of the Accident?   ○ Yes   ○ No

   5.a  If Yes, for each tool used, select type of internal inspection tool and indicate most recent year run:
   - ○ Magnetic Flux Leakage Tool _____ /____ /____ /____ /
   - ○ Ultrasonic _____ /____ /____ /____ /
   - ○ Geometry _____ /____ /____ /____ /
   - ○ Caliper _____ /____ /____ /____ /
   - ○ Crack _____ /____ /____ /____ /
   - ○ Hard Spot _____ /____ /____ /____ /
   - ○ Combination Tool _____ /____ /____ /____ /
   - ○ Transverse Field/Triaxial _____ /____ /____ /____ /
   - ○ Other _____ _____ /____ /____ /____ /

6. Has one or more hydrotest or other pressure test been conducted since original construction at the point of the Accident?
   ○ Yes ⇨ Most recent year tested:  _____ /____ /____ /____ /          Test pressure (psig):  _____ /____ /,/____ /____ /
   ○ No

7. Has one or more Direct Assessment been conducted on the pipeline segment?
   ○ Yes, and an investigative dig was conducted at the point of the Accident   ⇨ Most recent year conducted:  _____ /____ /____ /____ /
   ○ Yes, but the point of the Accident was not identified as a dig site   ⇨ Most recent year conducted:  _____ /____ /____ /____ /
   ○ No

8. Has one or more non-destructive examination(s) been conducted at the point of the Accident since January 1, 2002?
   ○ Yes   ○ No

   8.a  If Yes, for each examination conducted since January 1, 2002, select type of non-destructive examination and indicate most recent year the examination was conducted:
   - ○ Radiography _____ /____ /____ /____ /
   - ○ Guided Wave Ultrasonic _____ /____ /____ /____ /
   - ○ Handheld Ultrasonic Tool _____ /____ /____ /____ /
   - ○ Wet Magnetic Particle Test _____ /____ /____ /____ /
   - ○ Dry Magnetic Particle Test _____ /____ /____ /____ /
   - ○ Other _____ _____ /____ /____ /____ /

## G6 - Equipment Failure - *only one **sub-cause** can be picked from shaded left-hand column

| | |
|---|---|
| ☐ **Malfunction of Control/Relief Equipment** | 1. Specify: *(select all that apply)*<br>○ Control Valve  ○ Instrumentation  ○ SCADA<br>○ Communications  ○ Block Valve  ○ Check Valve<br>○ Relief Valve  ○ Power Failure  ○ Stopple/Control Fitting<br>○ ESD System Failure<br>○ Other _____ |
| ☐ **Pump or Pump-related Equipment** | 2. Specify: ○ Seal/Packing Failure  ○ Body Failure  ○ Crack in Body<br>○ Appurtenance Failure<br>○ Other _____ |
| ☐ **Threaded Connection/Coupling Failure** | 3. Specify: ○ Pipe Nipple  ○ Valve Threads  ○ Mechanical Coupling<br>○ Threaded Pipe Collar  ○ Threaded Fitting<br>○ Other _____ |
| ☐ **Non-threaded Connection Failure** | 4. Specify: ○ O-Ring  ○ Gasket  ○ Seal (NOT pump seal) or Packing<br>○ Other _____ |
| ☐ **Defective or Loose Tubing or Fitting** | |
| ☐ **Failure of Equipment Body (except Pump), Tank Plate, or other Material** | |
| ☐ **Other Equipment Failure** | 5. Describe: _____ |

**Complete the following if any Equipment Failure sub-cause is selected.**

6. Additional factors that contributed to the equipment failure: *(select all that apply)*
   - ○ Excessive vibration
   - ○ Overpressurization
   - ○ No support or loss of support
   - ○ Manufacturing defect
   - ○ Loss of electricity
   - ○ Improper installation
   - ○ Mismatched items (different manufacturer for tubing and tubing fittings)
   - ○ Dissimilar metals
   - ○ Breakdown of soft goods due to compatibility issues with transported commodity
   - ○ Valve vault or valve can contributed to the release
   - ○ Alarm/status failure
   - ○ Misalignment
   - ○ Thermal stress
   - ○ Other _____

## G7 - Incorrect Operation - *only one **sub-cause** can be picked from shaded left-hand column

| | |
|---|---|
| ☐ **Damage by Operator or Operator's Contractor NOT Related to Excavation and NOT due to Motorized Vehicle/Equipment Damage** | |
| ☐ **Tank, Vessel, or Sump/Separator Allowed or Caused to Overfill or Overflow** | 1. Specify: ○ Valve misalignment  ○ Incorrect reference data/calculation<br>○ Miscommunication  ○ Inadequate monitoring<br>○ Other _____ |
| ☐ **Valve Left or Placed in Wrong Position, but NOT Resulting in a Tank, Vessel, or Sump/Separator Overflow or Facility Overpressure** | |
| ☐ **Pipeline or Equipment Overpressured** | |
| ☐ **Equipment Not Installed Properly** | |
| ☐ **Wrong Equipment Specified or Installed** | |
| ☐ **Other Incorrect Operation** | 2. Describe: _____ |

**Complete the following if any Incorrect Operation sub-cause is selected.**

3. Was this Accident related to: *(select all that apply)*
    ○ Inadequate procedure
    ○ No procedure established
    ○ Failure to follow procedure
    ○ Other: _____

4. What category type was the activity that caused the Accident:
    ○ Construction
    ○ Commissioning
    ○ Decommissioning
    ○ Right-of-Way activities
    ○ Routine maintenance
    ○ Other maintenance
    ○ Normal operating conditions
    ○ Non-routine operating conditions (abnormal operations or emergencies)

5. Was the task(s) that led to the Accident identified as a covered task in your Operator Qualification Program?  ○ Yes    ○ No
    5.a  If Yes, were the individuals performing the task(s) qualified for the task(s)?
        ○ Yes, they were qualified for the task(s)
        ○ No, but they were performing the task(s) under the direction and observation of a qualified individual
        ○ No, they were not qualified for the task(s) nor were they performing the task(s) under the direction and observation of a qualified individual

## G8 – Other Accident Cause - *only one **sub-cause** can be picked from shaded left-hand column

| | |
|---|---|
| ☐ **Miscellaneous** | 1. Describe: _____<br>_____<br>_____ |
| ☐ **Unknown** | 2. Specify: ○ Investigation complete, cause of Accident unknown<br>○ Still under investigation, cause of Accident to be determined*<br>*(*Supplemental Report required)* |

*Reproduction of this form is permitted*

PRIVILEGED AND CONFIDENTIAL - NOT FOR PUBLIC RELEASE

*(Attach additional sheets as necessary)*

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

**PART I – PREPARER AND AUTHORIZED SIGNATURE**

Preparer's Name  (type or print)                    Preparer's Telephone Number

Preparer's Title  (type or print)

Preparer's E-mail Address                    Preparer's Facsimile Number

Authorized Signer's Name          Date      Authorized Signer Telephone Number

Authorized Signer's Title                    Authorized Signer's E-mail Address

*Reproduction of this form is permitted*

PRIVILEGED AND CONFIDENTIAL - NOT FOR PUBLIC RELEASE

# North Dakota

| Hazardous Waste | | | | |
|---|---|---|---|---|
| **When to Report** | **Notification Numbers** | **What to Report** | **Written Follow-Up Reports** | **Citation** |
| Immediately - any spill or discharge of waste which may cause pollution of waters of the state<br><br>Within 24 hours (unless 1 pound or less and immediately contained & cleaned up) | National Response Center (800) 424-8802 if water is threatened or impacted<br><br>and<br><br>North Dakota Dept. of Health (701) 328-5210 or ND Dept. of Emergency Services & Div. of State Radio (800) 472-2121 | See attached online reporting form (http://www.nd.gov/des/planning/haz-chem/report/) | Within thirty days of detection of a release to the environment, a report containing the following information must be submitted to the department (of health):<br>(1) Likely route of migration of the release;<br>(2) Characteristics of the surrounding soil (soil composition, geology, hydrogeology, climate);<br>(3) Results of any monitoring or sampling conducted in connection with the release (if available). If sampling or monitoring data relating to the release are not available within thirty days, these data must be submitted to the department as soon as they become available;<br>(4) Proximity to downgradient drinking water, surface water, and populated areas; and<br>(5) Description of response actions taken or planned. | NDAC 33-24-05-109. Response to leaks or spills and disposition of leaking or unfit-for-use tank systems. |

| RCRA Exempt Oil and Gas | | | | |
|---|---|---|---|---|
| **When to Report** | **Notification Numbers** | **What to Report** | **Written Follow-Up Reports** | **Citation** |
| Verbally report within 24 hours any release that:<br>1) is one barrel or greater, or<br>2) travels offsite<br><br>and<br><br>Within a reasonable time frame the operator must notify surface owners upon whose land the incident occurred or traveled | North Dakota Industrial Commission Oil and Gas Division (701) 328-8020<br><br>or<br><br>North Dakota Emergency Management 24-Hour Hotline (800)-472-2121<br><br>and National Response Center (800) 424-8802 if water is threatened or impacted | See attached RCRA Exempt Reporting Form for online reporting of RCRA exempt oil field releases ( crude oil, water, oil/water emulsion, drilling fluids / cuttings, well completion, treatment, and stimulation fluids, tank bottoms from product and exempt waste containment, workover wastes, packing fluids, pipe scale and other solids, hydrocarbon-bearing soil, pigging wastes from gathering lines, and oil reclamation wastes):<br>https://www.dmr.nd.gov/oilgas/spills/eirform.asp | Written report within 10 days after cleanup including the following information: operator , description of the facility, legal description of the location, date of occurrence, date of cleanup, amount and type of each fluid involved, amount of each fluid recovered, steps taken to remedy the situation, cause, and action taken to prevent reoccurrence | Chapter 38-08, Title 38 of North Dakota Century Code: 43-02-03-30 NOTIFICATION OF FIRES, LEAKS, SPILLS, OR BLOWOUTS |

# North Dakota

| Non- Exempt Oil and Gas and General Environmental Release | | | | |
|---|---|---|---|---|
| **When to Report** | **Notification Numbers** | **What to Report** | **Written Follow-Up Reports** | **Citation** |
| Immediately report all incidents which may potentially impact human health or safety, waters of the state, either surface water or ground water, or other impacts to the environment, must be reported. | North Dakota Dept. of Health 1 (701) 328-5210<br><br>or<br><br>ND Dept. of Emergency Services & Div. of State Radio (800) 472-2121<br><br>and National Response Center (800) 424-8802 if water is threatened or impacted | See attached Environmental Incident Report form for online reporting of environemntal releases at<br><br>https://www.dmr.nd.gov/oilgas/spills/eirform.asp | As directed by North Dakota Department of Health contact the NDDH to obtain information on what reporting will be required) | NDAC 33-16-02.1-11 paragraph 4, bottom of page 22 |

| Non- Exempt Oil and Gas and General Environmental Release | | | | |
|---|---|---|---|---|
| **When to Report** | **Notification Numbers** | **What to Report** | **Written Follow-Up Reports** | **Citation** |
| If a release is considered a potential danger to persons offsite | 911 & Local Emergency Planning Commission | Pertinent information for protection of public and emergency responders (material, hazards, wind direction, etc.) as required. | As requested | Dept. of Environmental and Natural Resources verbal instruction |

| Butane and Ethane | | | | |
|---|---|---|---|---|
| **When to Report** | **Notification Numbers** | **What to Report** | **Written Follow-Up Reports** | **Citation** |
| If a release is considered a potential danger to persons offsite | 911 & Local Emergency Planning Commission | Pertinent information for protection of public and emergency responders (material, hazards, wind direction, etc.) | As Requested | Dept. of Environmental health verbal instruction |

## South Dakota

### Hazardous Waste

| When to Report | Notification Numbers | What to Report | Written Follow-Up Reports | Citation |
|---|---|---|---|---|
| For waste generators that generate between I00 kilograms and 1,000 kilograms of hazardous waste per month, if a release could threaten human health outside the fac lity or the generator knows the spill has reached surface water | National Response Center (800) 424-8802 South Dakota Department of Environment and Natural Resources (605) 773-3153 (Office hours) (605) 773-3296 (Office hours, Spill report) (605) 773-323 1 (24-hour) | The report, to be made immediately, shou ld indicate: I. The name, address, and EPA identification number of the generator. 2. The date, time, and type of incident. 3. The quantity and type of hazardous waste involved. 4. The extent of injuries, if any. 5. The estimated quantity and dispos ition of any recovered material | The report, to be made immediately, should indicate: I. Name and telephone number of the reporter. 2. Name and address of the facility. 3. Time and type of incident. 4. Name and quantity of materials involved. 5. The extent of injuries, if any. 6. Possible hazards to human health or the environment, outside the facility. Within 15 days after the incident, a written report must be submitted to the Department, providing the above information and describing the quantity and disposition of any material recovered from the incident. | South Dakota Administrative Rules, Title 74, Section 74:28:23:0 l, adopting by reference 40 CFR 262.34(d)       South Dakota Administrative Rules, Title 74, Section 74:28:23: 0 I, adopting by reference 40 CFR 262.34(a), referring to 40 CFR 265.56 |

### RCRA Exempt Oil and Gas

| When to Report | Notification Numbers | What to Report | Written Follow-Up Reports | Citation |
|---|---|---|---|---|
| Fires, breaks, leaks, releases, and blowouts as soon as they are discovered.                     I. Threatens or is in a position to threaten an adjacent body of water,causes an immediate danger to human health or safety, or harms or threatens to harm wildlife or aquatic life. 2. Crude oil in field activities that exceeds the reportable quantity 1 barrel. 3. Petroleum or petroleum product that is greater than 25 gallons, causes a sheen on surface water, or exceeds any  water quality standards. 4. Gas that exceeds 1,000,000 cubic feet. If a gas loss of less than 1,000,000 cubic feet causes the evacuation of an area or threatens public health, it must be reported immediately. | South Dakota Dept. of Environment & Natural Resources (605) 773-3296 (605) 773-3231 (24 hr) and / or  National Response Center (800) 424-8802 if water is threatened or impacted | Provide the fo llowing information (DENR may also request further details): I. The specific location of the discharge. 2. The type and amount of regulated substance discharged. 3. The responsible person's name, address, and telephone number. 4. An explanation of any response action that was taken. 5. The list of agencies notified. 6. The suspected cause of the discharge. 7. The date and time of the discharge to the extent known. 8. The immediate known impacts of the discharge. | A written repott must be submitted within 30 days, inc luding in formation on: I. The location of the incident by quarter-quarter section, township, and range. 2. The date and time of the incident and the amount of oil or gas lost or destroyed. 3. The responsible person's or operator's name, address, and telephone number. 4. The surface owner's name, address, and telephone number. 5. The suspected cause of the incident and any steps or procedures used to remedy the situation, including plans for soil disposal and treatment and any additional assessment and remediation. | South Dakota Administrative    Rules, Title 74, Section 74: 12:04: I 0 |

## South Dakota

### Non- Exempt Oil and Gas and General Environmental Release

| When to Report | Notification Numbers | What to Report | Written Follow-Up Reports | Citation |
|---|---|---|---|---|
| Report releases immediately if any one of the following conditions is met:<br>I. The release threatens or is in a position to threaten surface waters or groundwaters of the state.<br>2. The release threatens or poses an immediate danger to human health or safety.<br>3. The discharge harms or threatens wildlife or aquatic life.<br>4. The release is greater than 25 gallons, or exceeds I barrel or 42 gallons if it is a release of crude oil related to field activities regulated under state oil and gas conservation laws.<br>5. The release causes a sheen on surface water, or exceeds any groundwater or surface water quality standard. | South Dakota Dept. of Environment & Natural Resources<br>(605) 773-3296<br>(605) 773-3231 (24 hr)<br>and / or<br>National Response Center<br>(800) 424-8802 if water is threatened or impacted | Provide the fo llowing information (DENR may also request further details):<br>I. The specific location of the discharge.<br>2. The type and amount of regulated substance discharged.<br>3. The responsible person's name, address, and telephone number.<br>4. An explanation of any response action that was taken.<br>5. The list of agencies notified.<br>6. The suspected cause of the discharge.<br>7. The date and time of the discharge to the extent known.<br>8. The immediate known impacts of the discharge. | DENR will send a follow-up report to the responsible party (see South Dakota Incident Form at page South Dakota - 7), which must be completed and submitted to the above address within 30 days. In addition,<br>the Department requires cleanup of spills and wi ll review the adequacy of cleanup activities. | South Dakota Legislative Code 74:34:01:04 |

### Non- Exempt Oil and Gas and General Environmental Release

| When to Report | Notification Numbers | What to Report | Written Follow-Up Reports | Citation |
|---|---|---|---|---|
| If a release is considered a potential danger to persons offsite | 911 & Local Emergency Planning Commission | Pertinent information for protection of public and emergency responders (material, hazards, wind direction, etc.) as required. | As requested | Dept. of Environmental and Natural Resources verbal instruction |

### Butane and Ethane

| When to Report | Notification Numbers | What to Report | Written Follow-Up Reports | Citation |
|---|---|---|---|---|
| If a release is considered a potential danger to persons offsite | 911 & Local Emergency Planning Commission | Pertinent information for protection of public and emergency responders (material, hazards, wind direction, etc.) as required. | As requested | Dept. of Environmental and Natural Resources verbal instruction |

## Appendix C – OSRO Contractor Information

- **Swat Consulting**
- **Marine Spill Response Corporation (MSRC)**



**MSRC**
*Marine Spill Response Corporation*®

# CERTIFICATE
of

## OSRO Coverage
## Onshore Facilities Operator

This certificate provides evidence of OSRO coverage for
Energy Transfer LP
and its affiliates (if applicable) for the calendar year 2023 under membership in the
Marine Preservation Association (MPA) and through a fully executed service agreement
with the Marine Spill Response Corporation (MSRC).

Pursuant to this agreement with MSRC, Energy Transfer LP
    (1) Is entitled to directly activate MSRC response services, and
    (2) Has contractual ability to cite MSRC as Oil Spill Removal Organization
        (OSRO) in its Facility Response Plan(s) (FRPs).

MSRC's Service Agreement with Energy Transfer LP
provides direct access to MSRC's OSRO response services, as well as a plan citation
for any facilities or pipelines that operate within MSRC's U.S. Operational area
through January 15, 2024.

For any clarification regarding this notification, please contact MSRC or refer the
verifying authority to:

**Coren Karaor**
**Customer Relationship Manager**

Marine Spill Response Corporation
3838 N Sam Houston Pkwy E, Suite 400
Houston, TX 77032
+1 281 778-5300
customer.service@msrc.org

**1 January 2023 – 15 January 2024**

# ENVIRONMENTAL SERVICES AGREEMENT
## NO.: ESA-410-2017-26462



**BETWEEN**

**La Grange Acquisition, L.P.**
**(COMPANY)**

**AND**

**SWAT Consulting Inc.**
**(CONTRACTOR)**

**EFFECTIVE DATE: June 21, 2017**

# TABLE OF CONTENTS

## Environmental Services Agreement

Part I

                                                                                                     Page

1.    Scope of Work ......................................................................................................... 1
2.    Term......................................................................................................................... 1
3.    Price ........................................................................................................................ 1
4.    Notices .................................................................................................................... 1
5.    Tax Identification Number ...................................................................................... 2
6.    Parts and Exhibits ................................................................................................... 2

Part II

1.    Definitions .............................................................................................................. 1
2.    Work Offer .............................................................................................................. 1
3.    Time Requirements ................................................................................................. 1
4.    Inspection and Responsibilities for the Work ........................................................ 2
5.    Representations and Warranties .............................................................................. 2
6.    Guarantees .............................................................................................................. 3
7.    Waste Management .................................................................................................. 3
8.    Company's Warranties ............................................................................................ 4
9.    Responsibility for Work .......................................................................................... 4
10.   Correction of Work ................................................................................................. 4
11.   Extra Work - Changes ............................................................................................. 4
12.   Termination Provisions ........................................................................................... 4
13.   Force Majeure ......................................................................................................... 5
14.   Records and Audit ................................................................................................... 5
15.   General Payment Conditions ................................................................................... 5
16.   Taxes and Other Payments ...................................................................................... 6
17.   Intentionally Omitted .............................................................................................. 6
18.   General Indemnity .................................................................................................. 6
19.   Patent Indemnity ..................................................................................................... 7
20.   Alternative Contribution ......................................................................................... 8
21.   Insurance ................................................................................................................. 8
22.   Bonds ...................................................................................................................... 8
23.   Safety Precautions ................................................................................................... 8
24.   Compliance with Laws and Regulations ................................................................. 8
25.   Compliance with DOT Anti-Drug and Alcohol Misuse Regulations ..................... 8
26.   Company Policy Regarding Drugs/Alcohol/Weapons ............................................ 9
27.   Right of Ingress and Egress .................................................................................... 9
28.   Public Relations ...................................................................................................... 9
29.   Independent Contractor ........................................................................................... 9
30.   Other Contractors .................................................................................................... 9
31.   Confidentiality ........................................................................................................ 9
32.   Governing Law ....................................................................................................... 10
33.   Controlling Provisions in Case of Conflict ............................................................ 10
34.   Assignment and Subcontracting ............................................................................. 10
35.   Proprietary Rights ................................................................................................... 10
36.   Contractual Rights .................................................................................................. 10
37.   General .................................................................................................................... 10
38.   Services for Affiliates ............................................................................................. 10
39.   Supplier Diversity ................................................................................................... 11
40.   Ethics ...................................................................................................................... 11
41.   Compliance with Company's Operator Qualification Program................................................11
42.   Approved Vendor Status and ISN Software Corporation Compliance ..................... 11

DocuSign Envelope ID: AD695FD7-7A3A-4765-8687-0EED75D28874

Agreement No.: ESA-410-2017-26462

## ENVIRONMENTAL SERVICES AGREEMENT

## PART I

This agreement ("Agreement") is made and entered into as of June 21, 2017 ("Effective Date") by and between La Grange Acquisition, L.P., hereinafter referred to as "Company", and SWAT Consulting Inc. hereinafter referred to as "Contractor" (Collectively "Parties"):

For the mutual consideration herein and subject to the terms and conditions, the parties agree as follows:

1. **Scope of Work**.   Contractor agrees to perform the Work described in Exhibit "A" or as set forth in the Work Offer or Contractor's Proposal.  Contractor shall complete the Work by the Completion Date.

2. **Term**.  This Agreement shall commence on June 21, 2017 ("Effective Date").  The term of the Agreement shall:

   (Check One)
   [ X ]   continue for a primary term of one (1) year  from its Effective Date, and shall extend from month to month thereafter, unless and until terminated by either party giving at least thirty (30) days prior written notice to the other party.  Contractor may not terminate this Agreement as to any particular project upon which Work has been commenced.

   [   ]   be for a fixed term of _____ days from its Effective Date.

3. **Price**.  As total consideration for the Work, Company shall pay Contractor pursuant to the Work Offer as set forth in Exhibit "F," or the Rate Schedule as set forth on Exhibit "D," or Contractor's Proposal; such payment to be paid in accordance with the payment provisions of Part II hereof.  Contractor may submit a revised schedule of rates, and upon Company's written acceptance thereof, such rates shall be applicable to Work commenced after Company's written approval of such rates; provided, however, that Contractor may not revise its rate schedule under this Agreement more than one time in any twelve-month period.

4. **Notices**.  All notices, consents, requests, invoices or statements provided for or permitted to be given under this Agreement must be in writing and are effective on actual receipt by the intended recipient or by delivery to the address, or facsimile number during working hours (8:00 a.m. to 5:00 p.m. CST) for the recipient listed below:

**TO COMPANY:**

**INVOICES**

Contractor shall submit invoices to the email address below and must clearly indicate the Company name, AFE / Cost Center number, Agreement number and Work Offer number.

apinvoicesetp.mailbox@energytransfer.com
(Phone:  214-840-5422)

**NOTICES:**

Attn:  Service Contracts Department
La Grange Acquisition, L.P.
1300 Main St.
Houston, Texas  77002

**TO CONTRACTOR:**

**NOTICES & INVOICES**

Attn:  Dean Sahara
SWAT Consulting Inc.
12 Sunrise Estates Rd.
Watford City, North Dakota  58854
Email: dsahara@swat-ab.ca

**With a copy to:**

Attn:_____
Company:_____
Address:_____
_____
Facsimile No.: _____

All notices, invoices, and other communications ("Notices") shall be sent to the parties at their respective addresses in writing and as set forth above.  Notices sent through the mail shall be deemed to have been received on the third day after mailing.

5.  **Tax Identification Number**.  Contractor hereby designates **No:** 45-39848169 as its tax identification number for all purposes which may require Company to report to taxing authorities moneys paid to Contractor for Work provided hereunder.

6.  **Parts and Exhibits**.  This Agreement consists of the following Parts and Exhibits (as checked), all of which are attached hereto and by this reference made a part hereof:

| | | | |
|---|---|---|---|
| [X] | Part I | - | Environmental Services Agreement |
| [X] | Part II | - | Environmental Services Agreement |
| [X] | Exhibit A | - | Scope of Work |
| [ ] | Exhibit B | - | Plans and Specifications |
| [ ] | Exhibit C | - | Materials to be Furnished by Company |
| [X] | Exhibit D | - | Contractor's Rate Schedule |
| [X] | Exhibit E | - | Minimum Insurance Requirements |
| [X] | Exhibit F | - | Form of Work Offer |
| [X] | Exhibit G | - | Contractor's Completion Affidavit |
| [ ] | Exhibit H | - | Not Used |
| [X] | Exhibit I | - | Safety Procedures |
| [ ] | Exhibit J | - | Definition of "Waste" |
| [ ] | Exhibit K | - | Not Used |
| [X] | Exhibit L | - | Work Change Order |
| [ ] | Exhibit M | - | Asbestos-Abatement Standard Operating Procedures |
| [ ] | Exhibit N | - | Not Used |
| [X] | Exhibit O | - | Company's Operator Qualification Program and Covered Tasks |

**IN WITNESS WHEREOF**, this Agreement is executed on the day and year first above written, but is effective on the Effective Date.

**"COMPANY"**
La Grange Acquisition, L.P.
LA GP, LLC, its general partner

Signature: _Clint Cowan_
4143E474B2AC404...

Printed Name: Clint Cowan

Title: VP – Environmental

8/15/2017

**"CONTRACTOR"**
SWAT Consulting Inc.

Signature: _Dean Sahara_
DF6A4E87EE93454...

Printed Name: Dean Sahara

Title: President

6/22/2017

# ENVIRONMENTAL SERVICES AGREEMENT
## NO.: ESA-410-2017-26462



## BETWEEN

## La Grange Acquisition, L.P.
## (COMPANY)

## AND

## SWAT Consulting Inc.
## (CONTRACTOR)

## EFFECTIVE DATE: June 21, 2017

# TABLE OF CONTENTS

## Environmental Services Agreement

Part I

Page

| | | |
|---|---|---|
| 1. | Scope of Work | 1 |
| 2. | Term | 1 |
| 3. | Price | 1 |
| 4. | Notices | 1 |
| 5. | Tax Identification Number | 2 |
| 6. | Parts and Exhibits | 2 |

Part II

| | | |
|---|---|---|
| 1. | Definitions | 1 |
| 2. | Work Offer | 1 |
| 3. | Time Requirements | 1 |
| 4. | Inspection and Responsibilities for the Work | 2 |
| 5. | Representations and Warranties | 2 |
| 6. | Guarantees | 3 |
| 7. | Waste Management | 3 |
| 8. | Company's Warranties | 4 |
| 9. | Responsibility for Work | 4 |
| 10. | Correction of Work | 4 |
| 11. | Extra Work - Changes | 4 |
| 12. | Termination Provisions | 4 |
| 13. | Force Majeure | 5 |
| 14. | Records and Audit | 5 |
| 15. | General Payment Conditions | 5 |
| 16. | Taxes and Other Payments | 6 |
| 17. | Intentionally Omitted | 6 |
| 18. | General Indemnity | 6 |
| 19. | Patent Indemnity | 7 |
| 20. | Alternative Contribution | 8 |
| 21. | Insurance | 8 |
| 22. | Bonds | 8 |
| 23. | Safety Precautions | 8 |
| 24. | Compliance with Laws and Regulations | 8 |
| 25. | Compliance with DOT Anti-Drug and Alcohol Misuse Regulations | 8 |
| 26. | Company Policy Regarding Drugs/Alcohol/Weapons | 9 |
| 27. | Right of Ingress and Egress | 9 |
| 28. | Public Relations | 9 |
| 29. | Independent Contractor | 9 |
| 30. | Other Contractors | 9 |
| 31. | Confidentiality | 9 |
| 32. | Governing Law | 10 |
| 33. | Controlling Provisions in Case of Conflict | 10 |
| 34. | Assignment and Subcontracting | 10 |
| 35. | Proprietary Rights | 10 |
| 36. | Contractual Rights | 10 |
| 37. | General | 10 |
| 38. | Services for Affiliates | 10 |
| 39. | Supplier Diversity | 11 |
| 40. | Ethics | 11 |
| 41. | Compliance with Company's Operator Qualification Program | 11 |
| 42. | Approved Vendor Status and ISN Software Corporation Compliance | 11 |

Agreement No.: ESA-410-2017-26462

## ENVIRONMENTAL SERVICES AGREEMENT

## PART I

This agreement ("Agreement") is made and entered into as of June 21, 2017 ("Effective Date") by and between La Grange Acquisition, L.P., hereinafter referred to as "Company", and SWAT Consulting Inc. hereinafter referred to as "Contractor" (Collectively "Parties"):

For the mutual consideration herein and subject to the terms and conditions, the parties agree as follows:

1. **Scope of Work**.   Contractor agrees to perform the Work described in Exhibit "A" or as set forth in the Work Offer or Contractor's Proposal.  Contractor shall complete the Work by the Completion Date.

2. **Term**.  This Agreement shall commence on June 21, 2017 ("Effective Date").  The term of the Agreement shall:

   (Check One)
   [ X ]    continue for a primary term of one (1) year  from its Effective Date, and shall extend from month to month thereafter, unless and until terminated by either party giving at least thirty (30) days prior written notice to the other party.  Contractor may not terminate this Agreement as to any particular project upon which Work has been commenced.

   [  ]      be for a fixed term of _____ days from its Effective Date.

3. **Price**.  As total consideration for the Work, Company shall pay Contractor pursuant to the Work Offer as set forth in Exhibit "F," or the Rate Schedule as set forth on Exhibit "D," or Contractor's Proposal; such payment to be paid in accordance with the payment provisions of Part II hereof.  Contractor may submit a revised schedule of rates, and upon Company's written acceptance thereof, such rates shall be applicable to Work commenced after Company's written approval of such rates; provided, however, that Contractor may not revise its rate schedule under this Agreement more than one time in any twelve-month period.

4. **Notices**.  All notices, consents, requests, invoices or statements provided for or permitted to be given under this Agreement must be in writing and are effective on actual receipt by the intended recipient or by delivery to the address, or facsimile number during working hours (8:00 a.m. to 5:00 p.m. CST) for the recipient listed below:


**TO COMPANY:**

**INVOICES**
Contractor shall submit invoices to the email address below and must clearly indicate the Company name, AFE / Cost Center number, Agreement number and Work Offer number.

apinvoicesetp.mailbox@energytransfer.com
(Phone:  214-840-5422)


**NOTICES:**

Attn:  Service Contracts Department
La Grange Acquisition, L.P.
1300 Main St.
Houston, Texas  77002


**TO CONTRACTOR:**

**NOTICES & INVOICES**


Attn:  Dean Sahara
SWAT Consulting Inc.
12 Sunrise Estates Rd.
Watford City, North Dakota  58854
Email: dsahara@swat-ab.co

**With a copy to:**

Attn:_____
Company:_____
Address:_____
_____
Facsimile No.: _____

1

All notices, invoices, and other communications ("Notices") shall be sent to the parties at their respective addresses in writing and as set forth above. Notices sent through the mail shall be deemed to have been received on the third day after mailing.

5. **Tax Identification Number**. Contractor hereby designates **No:** 45-39848169 as its tax identification number for all purposes which may require Company to report to taxing authorities moneys paid to Contractor for Work provided hereunder.

6. **Parts and Exhibits**. This Agreement consists of the following Parts and Exhibits (as checked), all of which are attached hereto and by this reference made a part hereof:

| | | | |
|---|---|---|---|
| [X] | Part I | - | Environmental Services Agreement |
| [X] | Part II | - | Environmental Services Agreement |
| [X] | Exhibit A | - | Scope of Work |
| [ ] | Exhibit B | - | Plans and Specifications |
| [ ] | Exhibit C | - | Materials to be Furnished by Company |
| [X] | Exhibit D | - | Contractor's Rate Schedule |
| [X] | Exhibit E | - | Minimum Insurance Requirements |
| [X] | Exhibit F | - | Form of Work Offer |
| [X] | Exhibit G | - | Contractor's Completion Affidavit |
| [ ] | Exhibit H | - | Not Used |
| [X] | Exhibit I | - | Safety Procedures |
| [ ] | Exhibit J | - | Definition of "Waste" |
| [ ] | Exhibit K | - | Not Used |
| [X] | Exhibit L | - | Work Change Order |
| [ ] | Exhibit M | - | Asbestos-Abatement Standard Operating Procedures |
| [ ] | Exhibit N | - | Not Used |
| [X] | Exhibit O | - | Company's Operator Qualification Program and Covered Tasks |

      **IN WITNESS WHEREOF**, this Agreement is executed on the day and year first above written, but is effective on the Effective Date.

**"COMPANY"**
La Grange Acquisition, L.P.
LA GP, LLC, its general partner

Signature: _Clint Cowan_
4443E474B2AC404...

Printed Name: Clint Cowan

Title: VP – Environmental

8/15/2017

**"CONTRACTOR"**
SWAT Consulting Inc.

Signature: _Dean Sahara_
DF6A4E87EE93454...

Printed Name: Dean Sahara

Title: President

6/22/2017

# ENVIRONMENTAL SERVICES AGREEMENT
## NO.: 130151491



### BETWEEN

## LA GRANGE ACQUISITION, L.P.
### (COMPANY)

### AND

# MARTIN CONSTRUCTION, INC.
### (CONTRACTOR)

## EFFECTIVE DATE: November 15, 2021

PRIVILEGED AND CONFIDENTIAL - NOT FOR PUBLIC RELEASE

Agreement No.: 130151491

## ENVIRONMENTAL SERVICES AGREEMENT

## PART I

This agreement ("Agreement") is made and entered into as of November 15, 2021 ("Effective Date") by and between LA GRANGE ACQUISITION, L.P., hereinafter referred to as "Company", and MARTIN CONSTRUCTION, INC., hereinafter referred to as "Contractor" (Collectively "Parties"):

For the mutual consideration herein and subject to the terms and conditions, the parties agree as follows:

1. **Scope of Work**.   Contractor agrees to perform the Work described in Exhibit "A" or as set forth in the Work Offer or Contractor's Proposal.  Contractor shall complete the Work by the Completion Date.

2. **Term**.  This Agreement shall commence on November 15, 2021 ("Effective Date").  The term of the Agreement shall:

   (Check One)
   [ X ]     continue for a primary term of one (1) year from its Effective Date, and shall extend from month to month thereafter, unless and until terminated by either party giving at least thirty (30) days prior written notice to the other party.  Contractor may not terminate this Agreement as to any particular project upon which Work has been commenced.

   [   ]      be for a fixed term of  days from its Effective Date.

3. **Price**.  As total consideration for the Work, Company shall pay Contractor pursuant to the Work Offer as set forth in Exhibit "F," or the Rate Schedule as set forth on Exhibit "D," or Contractor's Proposal; such payment to be paid in accordance with the payment provisions of Part II hereof.  Contractor may submit a revised schedule of rates, and upon Company's written acceptance thereof, such rates shall be applicable to Work commenced after Company's written approval of such rates; provided, however, that Contractor may not revise its rate schedule under this Agreement more than one time in any twelve-month period.

4. **Notices**.  All notices, consents, requests, invoices or statements provided for or permitted to be given under this Agreement must be in writing and are effective on actual receipt by the intended recipient or by delivery to the address, or facsimile number during working hours (8:00 a.m. to 5:00 p.m. CST) for the recipient listed below:

| **TO COMPANY:** | **TO CONTRACTOR:** |
|---|---|
| **INVOICES** | **NOTICES & INVOICES** |
| Contractor shall submit invoices to the email address below and must clearly indicate the Company name, WBS / Cost Center number, Agreement number and Work Offer number. | Attn: Bradley Mayer<br>MARTIN CONSTRUCTION, INC.<br>3685 116th Ave SW<br>Dickinson, ND 58601 |
| apinvoicesetp.mailbox@energytransfer.com | Email: bmayer@martinnd.com |
| (Phone:  214-840-5422) | Phone: 701.483.3478 |
| **NOTICES:** | **LEGAL NOTICES:** |
| Attn: Service Contracts<br>LA GRANGE ACQUISITION, L.P.<br>1300 Main Street<br>Houston, TX   77002<br>ServiceContracts.Mailbox@energytransfer.com | Same as Above |

All notices, invoices, and other communications ("Notices") shall be sent to the parties at their respective addresses in writing and as set forth above. Notices sent through the mail shall be deemed to have been received on the third day after mailing.

5. **Tax Identification Number.** Contractor hereby designates No: 45-0440806 as its tax identification number for all purposes which may require Company to report to taxing authorities moneys paid to Contractor for Work provided hereunder.

6. **Parts and Exhibits**. This Agreement consists of the following Parts and Exhibits (as checked), all of which are attached hereto and by this reference made a part hereof:

|  |  |  |  |
|---|---|---|---|
| [X] | Part I | - | Environmental Services Agreement |
| [X] | Part II | - | Environmental Services Agreement |
| [X] | Exhibit A | - | Scope of Work |
| [ ] | Exhibit B | - | Plans and Specifications |
| [ ] | Exhibit C | - | Materials to be Furnished by Company |
| [X] | Exhibit D | - | Contractor's Rate Schedule |
| [X] | Exhibit E | - | Minimum Insurance Requirements |
| [X] | Exhibit F | - | Form of Work Offer |
| [X] | Exhibit G | - | Contractor's Completion Affidavit |
| [ ] | Exhibit H | - | Not Used |
| [X] | Exhibit I | - | Safety Procedures |
| [ ] | Exhibit J | - | Definition of "Waste" |
| [ ] | Exhibit K | - | Not Used |
| [X] | Exhibit L | - | Work Change Order |
| [ ] | Exhibit M | - | Asbestos-Abatement Standard Operating Procedures |
| [ ] | Exhibit N | - | Not Used |
| [X] | Exhibit O | - | Company's Operator Qualification Program and Covered Tasks |

**IN WITNESS WHEREOF**, this Agreement is executed on the day and year first above written, but is effective on the Effective Date.

**"COMPANY"**
LA GRANGE ACQUISITION, LP
By: LA GP, LLC, its general partner

Signature: *Kelly Henry*
4A33A2562727403...

Printed Name: Kelly Henry

Title  VP Supply Chain

**"CONTRACTOR"**
MARTIN CONSTRUCTION, INC.

Signature: *Bradley Mayer*
BCDCE40DE49E48F...

Printed Name: Bradley Mayer

Title:  ENV.Manager

Agreement No.: 130151491

# EXHIBIT A
## Scope of Work

Contractor shall provide all labor, supervision, technical capability, transportation, materials, supplies and items or accessories to perform the following Work, as requested by Company's Representative:

**Scope of Work:**

Environmental- Services, Weed Control, Mowing, Landscaping, Spill Containment, Spill Response, Waste Disposal, Equip Cleaning & Site Restore, Environmental Services, Hydro Excavation or other related services.

**Written Proposals Are Required:**

Contractor shall submit, and Company's Representative shall approve, Written Proposals for Work performed for a lump sum or unit price basis.  Contractor's Proposal shall properly describe the Work, materials to be furnished, the location, schedule and the price of the Work to be performed.  Proposals shall reference this Agreement number and a copy of such proposals shall be attached to associated invoices. UNLESS SPECIFICALLY SET OUT AND INITIALLED BY COMPANY'S REPRESENTATIVE, PURSUANT TO PARAGRAPH 34 OF PART II OF COMPANY'S AGREEMENT, IF ANY CONFLICTS ARISE BETWEEN THE TERMS AND CONDITIONS CONTAINED IN COMPANY'S AGREEMENT AND IN CONTRACTOR'S PROPOSAL, COMPANY'S AGREEMENT SHALL CONTROL.

**Hourly Work:**

When approved by Company's Representative that Work shall be performed on an hourly basis, invoices will be in accordance to Contractor's rate schedule, Exhibit "D" of this Agreement.  Such invoices shall reference the Agreement number and shall include a copy of daily time sheets describing the Work and its progress and itemizing classifications and actual hours worked, equipment and materials used and valid receipts for all reimbursable expenses.

**Work Offers Are Required:**

A Work Offer is required for all single projects over Fifty Thousand Dollars ($50,000.00).

Agreement No.: 130151491

# EXHIBIT D
## CONTRACTOR'S DISCOUNTS AND RATE SCHEDULE

**CONTRACTOR'S RATE SCHEDULE:**

Attached hereto and incorporated herein is Contractor's Rate Schedule(s). If applicable, please include "*mark-up percentage*" for materials purchased or services rendered on Company's behalf. Such services rendered shall include all work performed by individuals (1) who are not an employee of Contractor, or (2) for whom Contractor will not be issuing a 1099 to such individual. **Said "mark-up percentage" shall not exceed fifteen percent (15%) of Contractor's actual cost of materials purchased or services rendered. Mark-ups are not allowed on the IRS**

Contractor shall submit its schedule of rates on an annual basis, but no more than one time in any twelve (12) month period. If Contractor submits a schedule of rates during any twelve (12) month period that contains rate increases from the previous twelve-month period, Company shall not be obligated to compensate Contractor for such rate increase unless approved by Company in writing. **Per diem charged as is consistent with <ins>https://www.gsa.gov/travel/plan-book/per-diem-rates</ins> and only applicable when overnight stays are approved and required prior to work beginning.**

1

**IN THE EVENT OF CONFLICTS:**

NOTWITHSTANDING ANYTHING HEREIN TO THE CONTRARY, PURSUANT TO PARAGRAPH 34 OF PART II OF COMPANY'S AGREEMENT, IF ANY CONFLICTS ARISE BETWEEN THE TERMS AND CONDITIONS CONTAINED IN COMPANY'S AGREEMENT AND IN CONTRACTOR'S RATES INCLUDED IN THIS EXHIBIT "D", COMPANY'S AGREEMENT SHALL CONTROL.

**Contractor:**

**MARTIN CONSTRUCTION, INC.**

AGREED: _____ *Bradley Mayer* _____          DATE: 11/10/2021 _____
          BCDCE40DE49E48F...

TITLE: ENV.Manager _____

**Agreement No: 130151491**

**EXHIBIT G**
**CONTRACTOR'S COMPLETION AFFIDAVIT**

_____ ("Contractor") located at _____, having entered into a contract with _____ ("Company"), dated _____, 20___ for the following:

_____

_____
_____

does hereby certify that said contract has been fully and finally completed; that all labor has been fully and entirely paid; that all Federal and State Unemployment and Old Age Benefit Taxes have been paid, or will be paid when due; that all valid State Sales and Use Taxes properly levied on materials, equipment, supplies and services furnished by Contractor have been paid; that all Federal or State Income Taxes required by law to be withheld from employees or others have been withheld and remitted to the proper taxing authority, or will be remitted when due; that all premiums for insurance requirements, all claims for damages of any nature arising from the fulfillment of said contract, all materials, supplies, etc., all labor and bills for materials, supplies, etc., of any and all subcontractors, have all been paid; that payment has been made in full of all claims for damages for which Contractor is required to indemnify Company, its parent and affiliated companies, hereunder, and that any other items payable by the Contractor under said contract have all been paid.

Contractor agrees to indemnify, save and hold harmless Company from any claims, damages, or expenses arising from Contractor's failure to perform or fulfill any of the acts or obligations referred to above.

Contractor: _____

Signature:_____

Name: _____

Title: _____

State of _____

County _____

_____, an individual, makes oath and says that he/she is representing _____ with headquarters at _____, and that he/she examined the foregoing statement and that it is a true and correct statement of facts in respect to each and every matter set forth therein.

Subscribed and sworn to before me this _____ day of _____, 20___.

_____ County _____ State.

_____
Notary Public

My commission expires _____

1

**DocuSign**

## Certificate Of Completion

Envelope Id: 613F1DFAA0FD4AADB0D849E664855032
Subject: ESA :151491-Martin Construction Inc
Source Envelope:
Document Pages: 34
Certificate Pages: 3
AutoNav: Enabled
EnvelopeId Stamping: Enabled
Time Zone: (UTC-06:00) Central Time (US & Canada)

Signatures: 5
Initials: 2

Status: Completed

Envelope Originator:
Energy Transfer Partners, LP
1300 Main Street
Houston, TX  77002
svc_Apttus_DocuSign@energytransfer.com
IP Address: 51.143.90.211

## Record Tracking

Status: Original
     11/9/2021 11:21:04 AM

Holder: Energy Transfer Partners, LP
     svc_Apttus_DocuSign@energytransfer.com

Location: DocuSign

| Signer Events | Signature | Timestamp |
| --- | --- | --- |
| Bradley Mayer<br>bmayer@martinnd.com<br>ENV.Manager<br>Security Level: Email, Account Authentication (None) | *Bradley Mayer*<br>BCDCE40DE49E48F...<br><br>Signature Adoption: Pre-selected Style<br>Using IP Address: 72.20.70.207 | Sent: 11/9/2021 11:23:41 AM<br>Viewed: 11/10/2021 10:26:54 AM<br>Signed: 11/10/2021 10:38:22 AM |
| **Electronic Record and Signature Disclosure:**<br>   Accepted: 11/10/2021 10:26:54 AM<br>   ID: 75b2d2df-fb33-414c-9587-00f0871c2f41 | | |
| Kelly Henry<br>kelly.henry@energytransfer.com<br>VP Supply Chain<br>Energy Transfer Partners Envelopes<br>Security Level: Email, Account Authentication (None) | *Kelly Henry*<br>4A33A2562727403...<br><br>Signature Adoption: Pre-selected Style<br>Using IP Address: 63.105.50.19 | Sent: 11/10/2021 10:38:25 AM<br>Viewed: 11/11/2021 3:19:49 PM<br>Signed: 11/11/2021 3:19:59 PM |
| **Electronic Record and Signature Disclosure:**<br>   Accepted: 3/7/2019 10:24:09 AM<br>   ID: 67ac4bbc-ffe0-49d8-8c66-5b225adccd0e | | |

| In Person Signer Events | Signature | Timestamp |
| --- | --- | --- |

| Editor Delivery Events | Status | Timestamp |
| --- | --- | --- |

| Agent Delivery Events | Status | Timestamp |
| --- | --- | --- |

| Intermediary Delivery Events | Status | Timestamp |
| --- | --- | --- |

| Certified Delivery Events | Status | Timestamp |
| --- | --- | --- |

| Carbon Copy Events | Status | Timestamp |
| --- | --- | --- |
| Vickie Adams<br>VICKIE.ADAMS@energytransfer.com<br>Energy Transfer Partners Envelopes<br>Security Level: Email, Account Authentication (None) | **COPIED** | Sent: 11/11/2021 3:20:04 PM |
| **Electronic Record and Signature Disclosure:**<br>   Not Offered via DocuSign | | |

| Witness Events | Signature | Timestamp |
| --- | --- | --- |

| Notary Events | Signature | Timestamp |
| --- | --- | --- |

| Envelope Summary Events | Status | Timestamps |
| --- | --- | --- |
| Envelope Sent | Hashed/Encrypted | 11/9/2021 11:23:41 AM |
| Certified Delivered | Security Checked | 11/11/2021 3:19:49 PM |
| Signing Complete | Security Checked | 11/11/2021 3:19:59 PM |
| Completed | Security Checked | 11/11/2021 3:20:04 PM |

| Payment Events | Status | Timestamps |
| --- | --- | --- |

**Electronic Record and Signature Disclosure**

Electronic
PRIVILEGED AND CONFIDENTIAL - NOT FOR PUBLIC RELEASE
Parties agreed to: Bradley Mayer, Kelly Henry
Case 1:24-cv-02905-JEB    Document 1-8    Filed 10/14/24    Page 110 of 405

**CONSENT TO RECEIPT OF ELECTRONIC RECORD**

In this consent:

· "We," "us," "our" and "company" may mean individually or collectively Energy Transfer LP, Energy Transfer Operating, L.P., Sunoco LP and its successors and assigns.

· "I," "You" and "your" means the person giving this consent.

**Obtaining Paper Copies**

At any time, you may request a paper copy of any record provided or made available electronically to you. Requests for paper copies should be made in writing to the appropriate designated person of the company.

**Withdrawing Consent**

If you consent to receive records electronically, you may at any time withdraw your consent. To withdraw your consent, notify the appropriate designated person of the company in writing.

**Extent of Consent**

Your consent covers all records provided to you electronically.

**Current Electronic Address**

You must notify the appropriate designated person of the company in writing of any change in your email or other electronic mail address.

**Minimum Hardware and Software Requirements**

The following are minimum hardware and software requirements for accessing the electronic record:

· Operating Systems: Windows2000, WindowsXP, or above · Browsers for Senders: Internet Explorer 6.0 or above · Browsers for Signers: Internet Explorer 6.0, Mozilla FireFox 1.0, NetScape 7.2 or above · Email: Access to a valid email account · Screen Resolution: 800 x 600 minimum · Enabled Security Settings: Allow per session cookies; Users accessing the internet behind a Proxy Server must enable HTTP 1.1 settings via proxy connection

If you are an external user, by providing your consent you are also confirming that you have the hardware and software described above, that you are able to receive and review electronic records, and that you have an active email account.

**Acknowledgement**

By checking the 'I Accept' box, I confirm that:

· I have access to and have read this Electronic CONSENT TO RECEIPT OF ELECTRONIC RECORD document; and

· I can print the consent or save or send the consent to a place where I can print it, for future reference and access, if desired.

# TABLE OF CONTENTS

## Environmental Services Agreement

**Part I**

<div align="right"><u>Page</u></div>

1.  Scope of Work .................................................................................................................................. 1
2.  Term ................................................................................................................................................. 1
3.  Price ................................................................................................................................................. 1
4.  Notices ............................................................................................................................................. 1
5.  Tax Identification Number ............................................................................................................... 2
6.  Parts and Exhibits ............................................................................................................................ 2

**Part II**

1.   Definitions ...................................................................................................................................... 1
2.   Work Offer ...................................................................................................................................... 1
3.   Time Requirements ......................................................................................................................... 1
4.   Inspection and Responsibilities for the Work ................................................................................. 2
5.   Representations and Warranties ...................................................................................................... 2
6.   Guarantees ....................................................................................................................................... 3
7.   Waste Management .......................................................................................................................... 3
8.   Company's Warranties .................................................................................................................... 4
9.   Responsibility for Work .................................................................................................................. 4
10.  Correction of Work ......................................................................................................................... 4
11.  Extra Work - Changes ..................................................................................................................... 4
12.  Termination Provisions ................................................................................................................... 4
13.  Force Majeure .................................................................................................................................. 5
14.  Records and Audit ........................................................................................................................... 5
15.  General Payment Conditions ........................................................................................................... 5
16.  Taxes and Other Payments .............................................................................................................. 6
17.  Intentionally Omitted ...................................................................................................................... 6
18.  General Indemnity ........................................................................................................................... 6
19.  Patent Indemnity ............................................................................................................................. 7
20.  Alternative Contribution ................................................................................................................. 8
21.  Insurance ......................................................................................................................................... 8
22.  Bonds ............................................................................................................................................... 8
23.  Safety Precautions ........................................................................................................................... 8
24.  Compliance with Laws and Regulations ......................................................................................... 8
25.  Compliance with DOT Anti-Drug and Alcohol Misuse Regulations ............................................. 8
26.  Company Policy Regarding Drugs/Alcohol/Weapons ..................................................................... 9
27.  Right of Ingress and Egress ............................................................................................................ 9
28.  Public Relations .............................................................................................................................. 9
29.  Independent Contractor ................................................................................................................... 9
30.  Other Contractors ............................................................................................................................ 9
31.  Confidentiality ................................................................................................................................ 9
32.  Governing Law ................................................................................................................................ 10
33.  Controlling Provisions in Case of Conflict ..................................................................................... 10
34.  Assignment and Subcontracting ...................................................................................................... 10
35.  Proprietary Rights ........................................................................................................................... 10
36.  Contractual Rights ........................................................................................................................... 10
37.  General ............................................................................................................................................ 10
38.  Services for Affiliates ..................................................................................................................... 10
39.  Supplier Diversity ........................................................................................................................... 11
40.  Ethics ............................................................................................................................................... 11
41.  Compliance with Company's Operator Qualification Program ............................................... 11
42.  Approved Vendor Status and ISN Software Corporation Compliance ............................................ 11

Agreement No.: ESA-410-2017-26462

## ENVIRONMENTAL SERVICES AGREEMENT

## PART I

This agreement ("Agreement") is made and entered into as of June 21, 2017 ("Effective Date") by and between La Grange Acquisition, L.P., hereinafter referred to as "Company", and SWAT Consulting Inc. hereinafter referred to as "Contractor" (Collectively "Parties"):

    For the mutual consideration herein and subject to the terms and conditions, the parties agree as follows:

1.  **Scope of Work**.  Contractor agrees to perform the Work described in Exhibit "A" or as set forth in the Work Offer or Contractor's Proposal.  Contractor shall complete the Work by the Completion Date.

2.  **Term**.  This Agreement shall commence on June 21, 2017 ("Effective Date").  The term of the Agreement shall:

    (Check One)

[ X ]    continue for a primary term of one (1) year  from its Effective Date, and shall extend from month to month thereafter, unless and until terminated by either party giving at least thirty (30) days prior written notice to the other party.  Contractor may not terminate this Agreement as to any particular project upon which Work has been commenced.

[  ]    be for a fixed term of _____ days from its Effective Date.

3.  **Price**.  As total consideration for the Work, Company shall pay Contractor pursuant to the Work Offer as set forth in Exhibit "F," or the Rate Schedule as set forth on Exhibit "D," or Contractor's Proposal; such payment to be paid in accordance with the payment provisions of Part II hereof.  Contractor may submit a revised schedule of rates, and upon Company's written acceptance thereof, such rates shall be applicable to Work commenced after Company's written approval of such rates; provided, however, that Contractor may not revise its rate schedule under this Agreement more than one time in any twelve-month period.

4.  **Notices**.  All notices, consents, requests, invoices or statements provided for or permitted to be given under this Agreement must be in writing and are effective on actual receipt by the intended recipient or by delivery to the address, or facsimile number during working hours (8:00 a.m. to 5:00 p.m. CST) for the recipient listed below:

**TO COMPANY:**

**INVOICES**

Contractor shall submit invoices to the email address below and must clearly indicate the Company name, AFE / Cost Center number, Agreement number and Work Offer number.

apinvoicesetp.mailbox@energytransfer.com
(Phone:  214-840-5422)

**NOTICES:**

Attn:  Service Contracts Department
La Grange Acquisition, L.P.
1300 Main St.
Houston, Texas  77002

**TO CONTRACTOR:**

**NOTICES & INVOICES**

Attn:  Dean Sahara
SWAT Consulting Inc.
12 Sunrise Estates Rd.
Watford City, North Dakota  58854
Email: dsahara@swat-ab.ca

**With a copy to:**

Attn:_____
Company:_____
Address:_____
_____
Facsimile No.: _____

1

All notices, invoices, and other communications ("Notices") shall be sent to the parties at their respective addresses in writing and as set forth above. Notices sent through the mail shall be deemed to have been received on the third day after mailing.

5. **Tax Identification Number**. Contractor hereby designates **No:** 45-39848169 as its tax identification number for all purposes which may require Company to report to taxing authorities moneys paid to Contractor for Work provided hereunder.

6. **Parts and Exhibits**. This Agreement consists of the following Parts and Exhibits (as checked), all of which are attached hereto and by this reference made a part hereof:

| | | | |
|---|---|---|---|
| [X] | Part I | - | Environmental Services Agreement |
| [X] | Part II | - | Environmental Services Agreement |
| [X] | Exhibit A | - | Scope of Work |
| [ ] | Exhibit B | - | Plans and Specifications |
| [ ] | Exhibit C | - | Materials to be Furnished by Company |
| [X] | Exhibit D | - | Contractor's Rate Schedule |
| [X] | Exhibit E | - | Minimum Insurance Requirements |
| [X] | Exhibit F | - | Form of Work Offer |
| [X] | Exhibit G | - | Contractor's Completion Affidavit |
| [ ] | Exhibit H | - | Not Used |
| [X] | Exhibit I | - | Safety Procedures |
| [ ] | Exhibit J | - | Definition of "Waste" |
| [ ] | Exhibit K | - | Not Used |
| [X] | Exhibit L | - | Work Change Order |
| [ ] | Exhibit M | - | Asbestos-Abatement Standard Operating Procedures |
| [ ] | Exhibit N | - | Not Used |
| [X] | Exhibit O | - | Company's Operator Qualification Program and Covered Tasks |

        **IN WITNESS WHEREOF**, this Agreement is executed on the day and year first above written, but is effective on the Effective Date.

**"COMPANY"**
La Grange Acquisition, L.P.
LA GP, LLC, its general partner

Signature: _Clint Cowan_
4443E474B2AC404...

Printed Name: Clint Cowan

Title: VP – Environmental

8/15/2017

**"CONTRACTOR"**
SWAT Consulting Inc.

Signature: _____
DF6A4E87EE93454...

Printed Name: Dean Sahara

Title: President

6/22/2017

**ENVIRONMENTAL SERVICES AGREEMENT**
**NO.: 130151491**



**BETWEEN**

**LA GRANGE ACQUISITION, L.P.**
**(COMPANY)**

**AND**

**MARTIN CONSTRUCTION, INC.**
**(CONTRACTOR)**

**EFFECTIVE DATE: November 15, 2021**

PRIVILEGED AND CONFIDENTIAL - NOT FOR PUBLIC RELEASE

**Agreement No.: 130151491**

## ENVIRONMENTAL SERVICES AGREEMENT

## PART I

This agreement ("Agreement") is made and entered into as of November 15, 2021 ("Effective Date") by and between LA GRANGE ACQUISITION, L.P., hereinafter referred to as "Company", and MARTIN CONSTRUCTION, INC., hereinafter referred to as "Contractor" (Collectively "Parties"):

For the mutual consideration herein and subject to the terms and conditions, the parties agree as follows:

1.  **Scope of Work**.   Contractor agrees to perform the Work described in Exhibit "A" or as set forth in the Work Offer or Contractor's Proposal.  Contractor shall complete the Work by the Completion Date.

2.  **Term**.  This Agreement shall commence on November 15, 2021 ("Effective Date").  The term of the Agreement shall:

    (Check One)
    [ X ]    continue for a primary term of one (1) year from its Effective Date, and shall extend from month to month thereafter, unless and until terminated by either party giving at least thirty (30) days prior written notice to the other party.  Contractor may not terminate this Agreement as to any particular project upon which Work has been commenced.

    [   ]    be for a fixed term of  days from its Effective Date.

3.  **Price**.  As total consideration for the Work, Company shall pay Contractor pursuant to the Work Offer as set forth in Exhibit "F," or the Rate Schedule as set forth on Exhibit "D," or Contractor's Proposal; such payment to be paid in accordance with the payment provisions of Part II hereof.  Contractor may submit a revised schedule of rates, and upon Company's written acceptance thereof, such rates shall be applicable to Work commenced after Company's written approval of such rates; provided, however, that Contractor may not revise its rate schedule under this Agreement more than one time in any twelve-month period.

4.  **Notices**.  All notices, consents, requests, invoices or statements provided for or permitted to be given under this Agreement must be in writing and are effective on actual receipt by the intended recipient or by delivery to the address, or facsimile number during working hours (8:00 a.m. to 5:00 p.m. CST) for the recipient listed below:

| **TO COMPANY:** | **TO CONTRACTOR:** |
|---|---|
| **INVOICES** | **NOTICES & INVOICES** |
| Contractor shall submit invoices to the email address below and must clearly indicate the Company name, WBS / Cost Center number, Agreement number and Work Offer number. | Attn: Bradley Mayer<br>MARTIN CONSTRUCTION, INC.<br>3685 116th Ave SW<br>Dickinson, ND 58601 |
| apinvoicesetp.mailbox@energytransfer.com | Email: bmayer@martinnd.com |
| (Phone:  214-840-5422) | Phone: 701.483.3478 |
| | |
| **NOTICES:** | **LEGAL NOTICES:** |
| | |
| Attn: Service Contracts | Same as Above |
| LA GRANGE ACQUISITION, L.P. | |
| 1300 Main Street | |
| Houston, TX   77002 | |
| ServiceContracts.Mailbox@energytransfer.com | |

All notices, invoices, and other communications ("Notices") shall be sent to the parties at their respective addresses in writing and as set forth above. Notices sent through the mail shall be deemed to have been received on the third day after mailing.

5.  **Tax Identification Number.** Contractor hereby designates No: 45-0440806 as its tax identification number for all purposes which may require Company to report to taxing authorities moneys paid to Contractor for Work provided hereunder.

6.  **Parts and Exhibits**. This Agreement consists of the following Parts and Exhibits (as checked), all of which are attached hereto and by this reference made a part hereof:

|      |           |   |                                                       |
|------|-----------|---|-------------------------------------------------------|
| [X]  | Part I    | - | Environmental Services Agreement                      |
| [X]  | Part II   | - | Environmental Services Agreement                      |
| [X]  | Exhibit A | - | Scope of Work                                         |
| [ ]  | Exhibit B | - | Plans and Specifications                              |
| [ ]  | Exhibit C | - | Materials to be Furnished by Company                  |
| [X]  | Exhibit D | - | Contractor's Rate Schedule                            |
| [X]  | Exhibit E | - | Minimum Insurance Requirements                        |
| [X]  | Exhibit F | - | Form of Work Offer                                    |
| [X]  | Exhibit G | - | Contractor's Completion Affidavit                     |
| [ ]  | Exhibit H | - | Not Used                                              |
| [X]  | Exhibit I | - | Safety Procedures                                     |
| [ ]  | Exhibit J | - | Definition of "Waste"                                 |
| [ ]  | Exhibit K | - | Not Used                                              |
| [X]  | Exhibit L | - | Work Change Order                                     |
| [ ]  | Exhibit M | - | Asbestos-Abatement Standard Operating Procedures      |
| [ ]  | Exhibit N | - | Not Used                                              |
| [X]  | Exhibit O | - | Company's Operator Qualification Program and Covered Tasks |

**IN WITNESS WHEREOF**, this Agreement is executed on the day and year first above written, but is effective on the Effective Date.

"COMPANY"
LA GRANGE ACQUISITION, LP
By: LA GP, LLC, its general partner

Signature: *Kelly Henry*
4A33A2562727403...

Printed Name:  Kelly Henry

Title  VP Supply Chain

"CONTRACTOR"
MARTIN CONSTRUCTION, INC.

Signature: *Bradley Mayer*
BCDCE40DE49E48F...

Printed Name:  Bradley Mayer

Title:  ENV.Manager

Agreement No.: 130151491

# EXHIBIT A
## Scope of Work

Contractor shall provide all labor, supervision, technical capability, transportation, materials, supplies and items or accessories to perform the following Work, as requested by Company's Representative:

**Scope of Work:**

Environmental- Services, Weed Control, Mowing, Landscaping, Spill Containment, Spill Response, Waste Disposal, Equip Cleaning & Site Restore, Environmental Services, Hydro Excavation or other related services.

**Written Proposals Are Required:**

Contractor shall submit, and Company's Representative shall approve, Written Proposals for Work performed for a lump sum or unit price basis. Contractor's Proposal shall properly describe the Work, materials to be furnished, the location, schedule and the price of the Work to be performed. Proposals shall reference this Agreement number and a copy of such proposals shall be attached to associated invoices. UNLESS SPECIFICALLY SET OUT AND INITIALLED BY COMPANY'S REPRESENTATIVE, PURSUANT TO PARAGRAPH 34 OF PART II OF COMPANY'S AGREEMENT, IF ANY CONFLICTS ARISE BETWEEN THE TERMS AND CONDITIONS CONTAINED IN COMPANY'S AGREEMENT AND IN CONTRACTOR'S PROPOSAL, COMPANY'S AGREEMENT SHALL CONTROL.

**Hourly Work:**

When approved by Company's Representative that Work shall be performed on an hourly basis, invoices will be in accordance to Contractor's rate schedule, Exhibit "D" of this Agreement. Such invoices shall reference the Agreement number and shall include a copy of daily time sheets describing the Work and its progress and itemizing classifications and actual hours worked, equipment and materials used and valid receipts for all reimbursable expenses.

**Work Offers Are Required:**

A Work Offer is required for all single projects over Fifty Thousand Dollars ($50,000.00).

DocuSign Envelope ID: 673E1D4FA70E-4A9D-B6D1-39B564839012

Agreement No.: 130151491

# EXHIBIT D
## CONTRACTOR'S DISCOUNTS AND RATE SCHEDULE

**CONTRACTOR'S RATE SCHEDULE:**

Attached hereto and incorporated herein is Contractor's Rate Schedule(s).  If applicable, please include "*mark-up percentage*" for materials purchased or services rendered on Company's behalf. Such services rendered shall include all work performed by individuals (1) who are not an employee of Contractor, or (2) for whom Contractor will not be issuing a 1099 to such individual. **Said "mark-up percentage" shall not exceed fifteen percent (15%) of Contractor's actual cost of materials purchased or services rendered. Mark-ups are not allowed on the IRS**

Contractor shall submit its schedule of rates on an annual basis, but no more than one time in any twelve (12) month period. If Contractor submits a schedule of rates during any twelve (12) month period that contains rate increases from the previous twelve-month period, Company shall not be obligated to compensate Contractor for such rate increase unless approved by Company in writing. **Per diem charged as is consistent with https://www.gsa.gov/travel/plan-book/per-diem-rates and only applicable when overnight stays are approved and required prior to work beginning.**

1

**IN THE EVENT OF CONFLICTS:**

NOTWITHSTANDING ANYTHING HEREIN TO THE CONTRARY, PURSUANT TO PARAGRAPH 34 OF PART II OF COMPANY'S AGREEMENT, IF ANY CONFLICTS ARISE BETWEEN THE TERMS AND CONDITIONS CONTAINED IN COMPANY'S AGREEMENT AND IN CONTRACTOR'S RATES INCLUDED IN THIS EXHIBIT "D", COMPANY'S AGREEMENT SHALL CONTROL.

**Contractor:**

**MARTIN CONSTRUCTION, INC.**

AGREED: _____    DATE: 11/10/2021 _____
         *Bradley Mayer*
         BCDCE40DE49E48F...

TITLE: ENV.Manager _____

Doc

**Agreement No: 130151491**

**EXHIBIT G**
**CONTRACTOR'S COMPLETION AFFIDAVIT**

_____ ("Contractor") located at _____, having entered into a contract with _____ ("Company"), dated _____, 20__ for the following:

_____

_____
_____

does hereby certify that said contract has been fully and finally completed; that all labor has been fully and entirely paid; that all Federal and State Unemployment and Old Age Benefit Taxes have been paid, or will be paid when due; that all valid State Sales and Use Taxes properly levied on materials, equipment, supplies and services furnished by Contractor have been paid; that all Federal or State Income Taxes required by law to be withheld from employees or others have been withheld and remitted to the proper taxing authority, or will be remitted when due; that all premiums for insurance requirements, all claims for damages of any nature arising from the fulfillment of said contract, all materials, supplies, etc., all labor and bills for materials, supplies, etc., of any and all subcontractors, have all been paid; that payment has been made in full of all claims for damages for which Contractor is required to indemnify Company, its parent and affiliated companies, hereunder, and that any other items payable by the Contractor under said contract have all been paid.

Contractor agrees to indemnify, save and hold harmless Company from any claims, damages, or expenses arising from Contractor's failure to perform or fulfill any of the acts or obligations referred to above.

Contractor: _____

Signature:_____

Name: _____

Title: _____

State of _____

County _____

_____, an individual, makes oath and says that he/she is representing _____ with headquarters at _____, and that he/she examined the foregoing statement and that it is a true and correct statement of facts in respect to each and every matter set forth therein.

Subscribed and sworn to before me this _____ day of _____, 20___ .

_____ County _____ State.

_____
Notary Public

My commission expires _____

1

**DocuSign**

## Certificate Of Completion

Envelope Id: 613F1DFAA0FD4AADB0D849E664855032
Subject: ESA :151491-Martin Construction Inc
Source Envelope:
Document Pages: 34
Certificate Pages: 3
AutoNav: Enabled
EnvelopeId Stamping: Enabled
Time Zone: (UTC-06:00) Central Time (US & Canada)

Signatures: 5
Initials: 2

Status: Completed

Envelope Originator:
Energy Transfer Partners, LP
1300 Main Street
Houston, TX  77002
svc_Apttus_DocuSign@energytransfer.com
IP Address: 51.143.90.211

## Record Tracking

Status: Original
        11/9/2021 11:21:04 AM

Holder: Energy Transfer Partners, LP
        svc_Apttus_DocuSign@energytransfer.com

Location: DocuSign

| Signer Events | Signature | Timestamp |
|---|---|---|
| Bradley Mayer<br>bmayer@martinnd.com<br>ENV.Manager<br>Security Level: Email, Account Authentication (None) | *Bradley Mayer*<br>BCDCE40DE49E48F...<br><br>Signature Adoption: Pre-selected Style<br>Using IP Address: 72.20.70.207 | Sent: 11/9/2021 11:23:41 AM<br>Viewed: 11/10/2021 10:26:54 AM<br>Signed: 11/10/2021 10:38:22 AM |
| Electronic Record and Signature Disclosure:<br>    Accepted: 11/10/2021 10:26:54 AM<br>    ID: 75b2d2df-fb33-414c-9587-00f0871c2f41 | | |
| Kelly Henry<br>kelly.henry@energytransfer.com<br>VP Supply Chain<br>Energy Transfer Partners Envelopes<br>Security Level: Email, Account Authentication (None) | *Kelly Henry*<br>4A33A2562727403...<br><br>Signature Adoption: Pre-selected Style<br>Using IP Address: 63.105.50.19 | Sent: 11/10/2021 10:38:25 AM<br>Viewed: 11/11/2021 3:19:49 PM<br>Signed: 11/11/2021 3:19:59 PM |
| Electronic Record and Signature Disclosure:<br>    Accepted: 3/7/2019 10:24:09 AM<br>    ID: 67ac4bbc-ffe0-49d8-8c66-5b225adccd0e | | |

| In Person Signer Events | Signature | Timestamp |
|---|---|---|

| Editor Delivery Events | Status | Timestamp |
|---|---|---|

| Agent Delivery Events | Status | Timestamp |
|---|---|---|

| Intermediary Delivery Events | Status | Timestamp |
|---|---|---|

| Certified Delivery Events | Status | Timestamp |
|---|---|---|

| Carbon Copy Events | Status | Timestamp |
|---|---|---|
| Vickie Adams<br>VICKIE.ADAMS@energytransfer.com<br>Energy Transfer Partners Envelopes<br>Security Level: Email, Account Authentication (None) | **COPIED** | Sent: 11/11/2021 3:20:04 PM |
| Electronic Record and Signature Disclosure:<br>    Not Offered via DocuSign | | |

| Witness Events | Signature | Timestamp |
| --- | --- | --- |

| Notary Events | Signature | Timestamp |
| --- | --- | --- |

| Envelope Summary Events | Status | Timestamps |
| --- | --- | --- |
| Envelope Sent | Hashed/Encrypted | 11/9/2021 11:23:41 AM |
| Certified Delivered | Security Checked | 11/11/2021 3:19:49 PM |
| Signing Complete | Security Checked | 11/11/2021 3:19:59 PM |
| Completed | Security Checked | 11/11/2021 3:20:04 PM |

| Payment Events | Status | Timestamps |
| --- | --- | --- |

**Electronic Record and Signature Disclosure**

**CONSENT TO RECEIPT OF ELECTRONIC RECORD**

In this consent:

· "We," "us," "our" and "company" may mean individually or collectively Energy Transfer LP, Energy Transfer Operating, L.P., Sunoco LP and its successors and assigns.

· "I," "You" and "your" means the person giving this consent.

**Obtaining Paper Copies**

At any time, you may request a paper copy of any record provided or made available electronically to you. Requests for paper copies should be made in writing to the appropriate designated person of the company.

**Withdrawing Consent**

If you consent to receive records electronically, you may at any time withdraw your consent. To withdraw your consent, notify the appropriate designated person of the company in writing.

**Extent of Consent**

Your consent covers all records provided to you electronically.

**Current Electronic Address**

You must notify the appropriate designated person of the company in writing of any change in your email or other electronic mail address.

**Minimum Hardware and Software Requirements**

The following are minimum hardware and software requirements for accessing the electronic record:

· Operating Systems: Windows2000, WindowsXP, or above · Browsers for Senders: Internet Explorer 6.0 or above · Browsers for Signers: Internet Explorer 6.0, Mozilla FireFox 1.0, NetScape 7.2 or above · Email: Access to a valid email account · Screen Resolution: 800 x 600 minimum · Enabled Security Settings: Allow per session cookies; Users accessing the internet behind a Proxy Server must enable HTTP 1.1 settings via proxy connection

If you are an external user, by providing your consent you are also confirming that you have the hardware and software described above, that you are able to receive and review electronic records, and that you have an active email account.

**Acknowledgement**

By checking the 'I Accept' box, I confirm that:

· I have access to and have read this Electronic CONSENT TO RECEIPT OF ELECTRONIC RECORD document; and

· I can print the consent or save or send the consent to a place where I can print it, for future reference and access, if desired.

# Appendix D – Incident Command System Positions

## ICS JOB DESCRIPTIONS

The corporate organizational infrastructure used to activate resources and manage response actions is based upon the Incident Command System.

Energy Transfer (ET) has developed its Incident Command System [based on National Incident Management System (NIMS) ICS] to facilitate the response and management of an emergency at all of its facilities.  This system does not reflect the day-to-day organizational structure of the company, as its format is based on the life of the incident. The ET ICS is based on eight management concepts.

- Common Terminology
- Modular Organization
- Unified Command Structure
- Manageable Span of Control
- Pre-designated Incident Response Teams
- Consolidated Action Plans
- Comprehensive Resource Management
- Integrated Communications

These concepts are fully accommodated in the three Command Staff roles; Public Information, Liaison, and Safety, and four major General Staff sections of the ICS organization:

1. Operations, headed by the Operations Section Chief

2. Planning, headed by the Planning Section Chief

3. Finance, headed by the Finance Section Chief

4. Logistics, headed by the Logistics Section Chief

# Incident Command



The ICS span of control is usually not more than six people.  The skills and talents to fill the positions in the ICS organization come from every department, location and level within ET. Following demobilization each individual returns to his/her regular job and position. Responder familiarity with the ICS is critical before its use is required.  It is recognized that people resort to comfort levels in times of high stress.  To assure that comfort level prior to the use of the ICS in an actual event, regular ICS training is performed.

In summary, the ET Incident Command System is fashioned after the NIMS ICS program and entails a combination of facilities, personnel, equipment, procedures, and communications operating within a common organizational structure.  The primary purpose for the ICS is the management of resources to effectively accomplish objectives and goals in response to an incident.

## Incident Commander

The Incident Commander is responsible for the overall management of all incident activities, including the development and implementation of strategy, and for approving the ordering and release of resources. In multi-jurisdictional incidents, the duties of the Incident Commander may be carried out by a unified command established jointly by the agencies that have direct jurisdictional or functional responsibility for the incident. In those single-jurisdiction incidents where assisting agencies have significant resources committed, the responsible agency may establish a unified command at the incident command level, or place assisting agency personnel in key positions within the organizational structure. The Incident Commander may have a deputy. The deputy's responsibilities will be as delegated by the Incident Commander.

## Assumption of Command

Taking over the command of the incident requires that the Incident Commander obtain a complete and up-to-date incident briefing. This can only be accomplished if the individual who is relinquishing command can bring the new commander up to date on what the situation is at the time of the briefing. Therefore, it is important that the commander being relieved prepares the Incident Briefing (ICS Form 201 or local form) as completely as possible for the new commander.

The Incident Commander will assume command of an incident after the overall situation is

reviewed. Prior to the briefing, the outgoing Incident Commander must ensure that sufficient resources have been ordered. He or she must also ensure that a designated individual is left in charge while he or she is briefing the incoming Incident Commander.

**Incident Commander Checklist:**
The checklist below presents the **<u>minimum</u>** requirements for all Incident Commanders. Note that some activities are one-time actions, while others are ongoing or repetitive for the duration of an incident.

## INCIDENT COMMANDER CHECKLIST

**DONE / N/A   TASKS**

☐   Obtain an incident briefing and Incident Briefing Form (ICS Form 201) from the prior Incident Commander.

☐   Assess the incident situation.

☐   Determine incident goals and strategic objectives.

☐   Establish the immediate priorities.

☐   Establish an Incident Command Post.

☐   Conduct the initial briefing.

☐   Activate elements of the ICS, as required.

☐   Brief the command staff and section chiefs.

☐   Ensure that planning meetings are conducted.

☐   Approve and authorize the implementation of the IAP.

☐   Ensure that adequate safety measures are in place.

☐   Determine information needs and inform command personnel.

☐   Coordinate staff activity.

☐   Coordinate with key people and officials.

☐   Manage incident operations.

☐   Approve requests for additional resources and requests for release of resources.

☐   Approve the use of trainees at the incident.

☐   Authorize release of information to the news media.

☐   Ensure that the Incident Status Summary (ICS Form 209 or local form) is completed and forwarded to the dispatch center(s).

☐   Approve a plan for demobilization.

☐   Release resources and supplies.

**COMMAND STAFF**

The Command Staff reports directly to the Incident Commander or Unified Command and is comprised of the Public Information Officer, the Safety Officer, and the Liaison Officer.

## Command Staff



<span style="color:blue">Public Information Officer</span>

**Responsibilities**

The Public Information Officer (PIO) is responsible for the collection and release of information about the incident to the news media and other appropriate agencies and organizations. The PIO reports to the Incident Commander.

The PIO develops and implements the communication strategy and, in particular, for drafting, securing approval for and issuing all "official" communications during an incident. These communications include statements that can be relayed to the community, press releases, employee memos, fact sheets on operations, frequently asked questions and talking points.

The PIO role will be filled by ET Corporate Communications personnel or a local external

communications agency that ET Corporate Communications has designated. Each is trained in crisis communications, ET procedures (e.g., the proper notification and approval chain) and the use of tools that can be deployed. Each also has access to additional resources that can be called upon to:

- Write statements and background material
- Counsel business leaders and spokespeople
- Build media lists
- Monitor and report on media coverage
- Organize press briefings
- Coordinate with partners, contractors, emergency response agencies and other third parties
- Manage an informational Web site and, with the assistance of central Corporate Communications resources, deploy this to the Internet.

ET Corporate Communications will designate a communications professional to represent the company on a Joint Information Center (JIC) team in the U.S. with external agencies should one be established.

## Public Information Officer Checklist

Instructions: The checklist below presents the minimum requirements for Information Officers. Note that some items are one-time actions, while others are ongoing or repetitive throughout the incident.

DONE/ N/A    TASKS

- [ ] Contact the jurisdictional agency to coordinate public information activities.
- [ ] Establish a Joint Information Center (JIC), whenever possible.
- [ ] Determine from the Incident Commander if there are any limits on information release.
- [ ] Arrange for necessary workspace, materials, telephones and staffing.
- [ ] Obtain copies of the Incident Commander's Situation Status Summary Report (ICS Form 209 or local form).
- [ ] Prepare an initial information summary as soon as possible after arrival.
- [ ] Observe constraints on the release of information imposed by the Incident Commander.
- [ ] Obtain approval for information release from the Incident Commander.
- [ ] Release news to the media and post information at the Incident Command Post and other appropriate location(s).
- [ ] Attend meetings between the media and incident personnel.
- [ ] Arrange for meetings between the media and incident personnel.
- [ ] Provide escort service to the media and VIPs.
- [ ] Provide protective clothing for the media and VIPs (as appropriate).
- [ ] Respond to special requests for information.
- [ ] Maintain the unit log (ICS Form 214 or local form).

## Safety Officer

**Responsibilities**

The Safety Officer is responsible for monitoring and assessing hazardous and unsafe situations and developing measures for assuring personnel safety. The Safety Officer will correct unsafe acts or conditions through the regular line of authority, although he or she may exercise emergency authority to stop or prevent unsafe acts when immediate action is required. The Safety Officer maintains an awareness of active and developing situations, approves the medical plan, and includes safety messages in each incident action plan. The Safety Officer reports to the Incident Commander.

### Safety Officer Checklist

Instructions: The checklist below presents the minimum requirements for Safety Officers. Note that some items are one-time actions, while others are ongoing or repetitive throughout the incident.

DONE/ N/A    TASKS

☐    Obtain an incoming briefing from the Incident Commander.

☐    Identify hazardous situations associated with the incident.

☐    Participate in planning meetings.

☐    Review the incident action plan.

☐    Identity potentially unsafe situations.

☐    Exercise emergency authority to stop and prevent unsafe acts.

☐    Investigate accidents that have occurred within the incident area.

☐    Assign assistants as needed.

☐    Review and approve the medical plan (ICS Form 206 or local form).

☐    Maintain the unit log (ICS Form 214 or local form).

## Liaison Officer

**Responsibilities**

The Liaison Officer is responsible for interacting (by providing a point of contact) with the assisting and cooperating agencies, including fire agencies, the American Red Cross, law enforcement, public works and engineering organizations, and others. When agencies assign agency representatives to the incident, the Liaison Officer will coordinate their activities. As a member of the command staff, the Liaison Officer reports to the Incident Commander.

## Liaison Officer Checklist

Instructions: The checklist below presents the minimum requirements for Liaison Officers. Note that some items are one-time actions, while others are ongoing or repetitive throughout the incident.

DONE / N/A       TASKS

- [ ] Obtain a briefing from Incident Commander.
- [ ] Provide a point of contact for assisting an/or coordinating with agency representatives.
- [ ] Identity representatives from each involved agency, including a communications link and his or her location.
- [ ] Keep agencies supporting the incident aware of incident.status.
- [ ] Respond to requests from incident personnel for inter-organizational contacts.
- [ ] Monitor incident operations to identify current or potential inter-organizational contacts.
- [ ] Participate in planning meetings, providing current resource status, including limitations and capability of assisting agency resources.
- [ ] Maintain the unit log (ICS Form 214 or local form).

**GENERAL STAFF**



## Operations Section Chief

**Responsibilities**

The Operations Section Chief, a member of the general staff, is responsible for the management of all operations directly applicable to the primary mission. The Operations Section Chief activates and supervises operations, organizational elements, and staging areas in accordance with the incident action plan. The Operations Section Chief also assists in the formulation of the incident action plan and directs its execution. The Operations Section Chief also directs the formulation and execution of subordinate unit operational plans and requests or releases resources and recommends these to the incident commander. He or she also makes expedient changes to the incident action plan (as necessary) and reports such to the Incident Commander. The Operations Section Chief reports directly to the Incident Commander. The Operations Section Chief may have a deputy. The deputy's responsibilities will be as delegated by the Operations Section Chief, and the deputy must serve in the same operational period.

## Operations Section Chief Checklist

Instructions: The checklist below presents the minimum requirements for Operations Section Chiefs. Note that some items are one-time actions, while others are ongoing or repetitive throughout the incident.

DONE / N/A      TASKS

| | |
|---|---|
| ☐ | Obtain a briefing from the Incident Commander. |
| ☐ | Develop the operations portion of the incident action plan. |
| ☐ | Brief and assign operations personnel in accordance with the incident action plan. |
| ☐ | Supervise operations. |
| ☐ | Establish staging areas. |
| ☐ | Determine need and request additional resources. |
| ☐ | Review the suggested list of resources to be released and initiate recommendations for the release of resources. |
| ☐ | Assemble and disassemble strike teams assigned to the Operations Section. |
| ☐ | Report information about activities, events, and occurrences to the Incident Commander. |
| ☐ | Maintain the unit log (ICS Form 214 or local form). |

# Operations Section



## Planning Section Chief

**Responsibilities**

The Planning Section Chief, a member of the Incident Commander's general staff, is responsible for the collection, evaluation, dissemination, and use of information regarding the development of the incident and status of resources. Information is needed to:

- Understand the current situation.
- Predict the probable course of incident events.
- Prepare alternative strategies and control operations for the incident.

The Planning Section Chief reports directly to the Incident Commander. The Planning Section Chief may have a deputy. The deputy's responsibilities will be as delegated by the Planning Section Chief. Unit functions may be combined if workload permits.

## Planning Section Chief Checklist

Instructions: The checklist below presents the minimum requirements for Operations Section Chiefs. Note that some items are one-time actions, while others are ongoing or repetitive throughout the incident.

DONE / N/A    TASKS

- ☐ Obtain a briefing from the Incident Commander.
- ☐ Activate Planning Section units.
- ☐ Collect and process situation information about the incident
- ☐ Reassign initial response personnel to incident positions, as appropriate.
- ☐ Establish information requirements and reporting schedules for all ICS organizational elements for use in preparing the Incident action plan.
- ☐ Notify the Resources Unit of the Pluming Section units which have been activated, including the names and locations of assigned personnel.
- ☐ Establish a weather data collection system, when necessary.

- ☐ Supervise the preparation of the Incident action plan (see planning process checklist).
- ☐ Assemble information on alternative strategies.
- ☐ Assemble and disassemble strike teams not assigned to operations.
- ☐ Identify the need for use of specialized resource(s).
- ☐ Perform operational planning for the Planning Section.
- ☐ Provide periodic predictions on incident potential.
- ☐ Compile and display the staff incident status summary information.
- ☐ Advise the general staff of any significant changes in incident status.
- ☐ Provide the incident traffic plan.

☐ If requested, assemble and disassemble strike teams and task forces not assigned to operations.

☐ Supervise the Planning Section units.

☐ Prepare and distribute the Incident Commander's orders.

☐ Instruct the Planning Section units on how to distribute incident information.

☐ Ensure that normal agency information collection and reporting requirements arc being met.

☐ Oversee preparation of incident demobilization plan.

☐ Prepare recommendations for the release of resources (to be submitted to the Incident Commander).

☐ Maintain the unit log (ICS Form 214 or local form).



## Logistics Section Chief

**Responsibilities**

The Logistics Section Chief, a member of the general staff is responsible for providing facilities, services, and materials in support of the incident. The Logistics Section Chief participates in the development of the incident action plan and activates and supervises the branches and units within the Logistics Section.

## Logistics Section Chief Checklist

Instructions: The checklist below presents the minimum requirements for Logistics Section Chiefs. Note that some items are one-time actions, while others are ongoing or repetitive throughout the incident.

DONE / N/A    TASKS

- ☐ Obtain a briefing from the Incident Commander.
- ☐ Plan the organization of the Logistics Section.
- ☐ Assign work locations and preliminary work tasks to section personnel.
- ☐ Notify the Resources Unit of the Logistics Section units which have been activated, including the names and locations of assigned personnel.
- ☐ Assemble and brief unit leaders and branch directors.
- ☐ Participate in the preparation of the incident action plan.
- ☐ Identify the service and support requirements for planned and expected operations.
- ☐ Provide input to and review the communications, medical, and traffic plans.
- ☐ Coordinate and process requests for additional resources.
- ☐ Review the incident action plan, and estimate section needs for the next operational period.
- ☐ Ensure that the incident communications plan is prepared.
- ☐ Advise on current service and support capabilities.
- ☐ Prepare the service and support elements of the incident action plan.
- ☐ Estimate future service and support requirements.
- ☐ Receive the demobilization plan from the Planning Section.
- ☐ Recommend the release of unit resources in conformity with the demobilization plan.
- ☐ Ensure the general welfare and safety of Logistics Section personnel.
- ☐ Maintain the unit log (ICS Form 214 or local form).

# Logistics Section



## Finance/Administration Section Chief

**Responsibilities**

The Finance/Administration Section Chief, a member of the general staff; is responsible to organize and operate the Finance/Administration Section within the guidelines, policy, and constraints established by the Incident Commander and the responsible agency. The Finance/Administration Section Chief participates in the development of the incident action plan and activates and supervises the units within the section.

The finance/administration function within the Incident Command System is heavily tied to agency-specific policies and procedures. The Finance/Administration Section Chief will normally be assigned from the agency with incident jurisdictional responsibility. The organization and operation of the finance/administration function will require extensive use of agency-provided forms. The Finance/Administration Section Chief reports directly to the Incident Commander.

### Finance/Admin Section Chief Checklist

Instructions: The checklist below presents the minimum requirements for Finance/Admin Section Chiefs. Note that some items are one-time actions, while others are ongoing or repetitive throughout the incident.

DONE / N/A    TASKS

- [ ] Obtain a briefing from the Incident Commander.
- [ ] Manage all financial aspects of an incident.
- [ ] Provide financial and cost analysis information as requested.
- [ ] Attend a briefing with the responsible agency to gather information.
- [ ] Attend a planning meeting to gather information on overall strategy.
- [ ] Identity and order supply and support needs for the Finance/Administration Section.
- [ ] Develop an operations plan for the finance/administration function at the incident.
- [ ] Prepare work objectives for subordinates, brief staff; make assignments, and evaluate performance.
- [ ] Determine the need for a commissary operation.
- [ ] Inform the Incident Commander and general staff when the section is fully operational.
- [ ] Meet with assisting and cooperating agency representatives, as required.
- [ ] Provide input in all planning sessions on finance matters.
- [ ] Maintain daily contact with agency/ies' administrative headquarters on finance matters.
- [ ] Ensure that all personnel time records are transmitted to home agencies according to policy.
- [ ] Participate in all demobilization planning.

☐    Ensure that all obligation documents initiated at the incident are properly prepared and completed.

☐    Brief agency administration personnel on all incident-related business management issues needing attention and follow-up prior to leaving the incident.

☐    Maintain the unit log (ICS Form 214 or local form).

## Finance/Admin Section



## Appendix E- Response Zone Maps

- Aberdeen
- Bismarck
- De Smet
- Eureka
- Gettysburg
- Glen Ullin
- Hazen
- Killdear
- Linton
- Mobridge
- Parshall
- Redfield
- Salem
- Sioux Falls
- Stanley
- Watertown
- Watford City
- Williston



DAPL North Response Zone

DAKOTA ACCESS, LLC

## DAPL North Overview Map

100 50 0 100 Miles

## LEGEND

- Station
- DAPL ETCO Pipeline
- Pipeline Sensitivity Area
- County Boundary
- Other Population Area
- High Population Area
- Ecological Area
- Drinking Water Area



DAPL North Response Zone

Pipeline Worst Case Discharge

**LEGEND**

DAKOTA ACCESS, LLC

*Aberdeen*

| | |
|---|---|
| — · · — DAPL ETCO Pipeline | Parks/Recreation Areas |
| ■ Stations | OPA |
| Schools | HPA |
| ★ Water Intake | ECO |
| ✚ Hospitals | DWA |

10   5   0   10 Miles



DAPL North Response Zone

DAKOTA ACCESS, LLC

## Bismarck

10 5 0 10 Miles

N S E W

### LEGEND

- DAPL ETCO Pipeline
- Stations
- Schools
- Water Intake
- Hospitals
- Parks/Recreation Areas
- OPA
- HPA
- ECO
- DWA



DAPL North Response Zone

De Smet

LEGEND

- --- DAPL ETCO Pipeline
- ■ Stations
- ⚑ Schools
- ★ Water Intake
- ✚ Hospitals
- Parks/Recreation Areas
- OPA
- HPA
- ECO
- DWA

DAKOTA ACCESS, LLC

De Smet

10   5   0   10   Miles



DAPL North Response Zone

### LEGEND

| | | | |
|---|---|---|---|
| —·—·— | DAPL ETCO Pipeline | ▨ | Parks/Recreation Areas |
| ■ | Stations | ▨ | OPA |
| ⚑ | Schools | ▨ | HPA |
| ★ | Water Intake | ▨ | ECO |
| ✚ | Hospitals | ▨ | DWA |

DAKOTA ACCESS, LLC

*Eureka*

10    5    0    10    Miles



DAPL North Response Zone

MOBRIDGE

EUREKA

GETTYSBURG

ABERDEEN

Gettysburg

REDFIELD

DAKOTA ACCESS, LLC

Gettysburg

10    5    0    10
Miles

**LEGEND**

- DAPL ETCO Pipeline
- Stations
- Schools
- Water Intake
- Hospitals

- Parks/Recreation Areas
- OPA
- HPA
- ECO
- DWA





DAPL North Response Zone

DAKOTA ACCESS, LLC

## Glen Ullin

10 5 0 10 Miles

N S E W

*LEGEND*

- DAPL ETCO Pipeline
- Stations
- Schools
- Water Intake
- Hospitals
- Parks/Recreation Areas
- OPA
- HPA
- ECO
- DWA

DAPL North Response Zone

DAKOTA ACCESS, LLC

## Hazen

10 5 0 10 Miles

### LEGEND

- DAPL ETCO Pipeline
- Stations
- Schools
- Water Intake
- Hospitals
- Parks/Recreation Areas
- OPA
- HPA
- ECO
- DWA



DAPL North Response Zone

*Killdeer*

DAKOTA ACCESS, LLC

**LEGEND**

- DAPL ETCO Pipeline
- Stations
- Schools
- Water Intake
- Hospitals
- Parks/Recreation Areas
- OPA
- HPA
- ECO
- DWA



DAPL North Response Zone

**LEGEND**

- ·–·–· DAPL ETCO Pipeline
- ■ Stations
- ♪ Schools
- ★ Water Intake
- ✚ Hospitals
- ▦ Parks/Recreation Areas
- ▦ OPA
- ▦ HPA
- ▦ ECO
- ▦ DWA

DAKOTA ACCESS, LLC

*Linton*

10   5   0   10 Miles



DAPL North Response Zone

Mobridge

## LEGEND

DAKOTA ACCESS, LLC

**Mobridge**

| | |
|---|---|
| –·–·– DAPL ETCO Pipeline | Parks/Recreation Areas |
| ■ Stations | OPA |
| ⚑ Schools | HPA |
| ★ Water Intake | ECO |
| ✚ Hospitals | DWA |





DAPL North Response Zone

DAPL North Response Zone

Redfield

**Redfield**

DAKOTA ACCESS, LLC

10   5   0   10 Miles

*LEGEND*
- DAPL ETCO Pipeline
- Stations
- Schools
- Water Intake
- Hospitals
- Parks/Recreation Areas
- OPA
- HPA
- ECO
- DWA



Rock Rapids

DAKOTA ACCESS, LLC

DAPL North Response Zone

Rock Rapids

**LEGEND**

| | |
|---|---|
| DAPL ETCO Pipeline | Parks/Recreation Areas |
| Stations | OPA |
| Schools | HPA |
| Water Intake | ECO |
| Hospitals | DWA |



DAPL North Response Zone

Salem

LEGEND

DAKOTA ACCESS, LLC

*Salem*

10   5   0   10
Miles

- - - DAPL ETCO Pipeline
■ Stations
⚑ Schools
★ Water Intake
✚ Hospitals

Parks/Recreation Areas
OPA
HPA
ECO
DWA



DAPL North Response Zone

## LEGEND

- DAPL ETCO Pipeline
- Stations
- Schools
- Water Intake
- Hospitals
- Parks/Recreation Areas
- OPA
- HPA
- ECO
- DWA

DAKOTA ACCESS, LLC

## *Sioux Falls*

10 5 0 10 Miles

N S E W



DAPL North Response Zone

**LEGEND**

Stanley

Dakota Access, LLC

Stanley

| Scale | 10  5  0  10 Miles |

- --- DAPL ETCO Pipeline
- ■ Stations
- Schools
- ★ Water Intake
- ✚ Hospitals

- Parks/Recreation Areas
- OPA
- HPA
- ECO
- DWA



DAPL North Response Zone

**LEGEND**

- DAPL ETCO Pipeline
- Stations
- Schools
- Water Intake
- Hospitals
- Parks/Recreation Areas
- OPA
- HPA
- ECO
- DWA

DAKOTA ACCESS, LLC

*Watertown*

10   5   0   10 Miles



DAPL North Response Zone

### Watford City

**DAKOTA ACCESS, LLC**

**Watford City**

10    5    0    10 Miles

**LEGEND**

- —·— DAPL ETCO Pipeline
- ▣ Stations
- ⚑ Schools
- ★ Water Intake
- ✚ Hospitals
- ▨ Parks/Recreation Areas
- ▨ OPA
- ▨ HPA
- ▨ ECO
- ▨ DWA



DAPL North Response Zone

DAKOTA ACCESS, LLC

## Williston

10 5 0 10 Miles

N S E W

### LEGEND

- DAPL ETCO Pipeline
- Stations
- Schools
- Water Intake
- Hospitals
- Parks/Recreation Areas
- OPA
- HPA
- ECO
- DWA

**DAPL North Map References**

| Schools | |
|---|---|
| **Map Number** | **Name** |
| 1 | Johnson Corners Christian Academy |
| **Parks** | |
| **Map Number** | **Name** |
| 2 | Fort Lincoln State Park |
| 3 | Little Misssouri State Park |
| **Municipal Water Intake** | |
| **Map Number** | **System Name** |
| 4 | Yellowstone River |
| 5 | Walther Slough |
| 6 | Baumgartner Lake |
| 7 | Schwahn Lake |
| 8 | Rice Lake |
| 9 | Unknown |
| 10 | Twin Lakes |
| 11 | Lake Byron |
| 12 | Buffalo Lake |
| 13 | Clear Lake |
| 14 | Grass Lake |
| 15 | Fensterman Slough |
| 16 | Rice Lake |
| 17 | Byron, Lake |
| 18 | Missouri River |
| 19 | Lake Intermittent |
| 20 | Lake Intermittent |
| 21 | Lake Intermittent |
| 22 | Lake Intermittent |

**Appendix F- Standard Incident Debriefing Form**

**EMERGENCY RESPONSE CHECKLIST**

**OBJECTIVES:  Safety of Personnel - Responders and Public**
**Isolate/Secure source of spill/release**
**Minimize Environmental Impacts**

Date: _____    Time of Call: _____  ☐ AM ☐ PM

Name of Person Reporting Emergency: _____

Telephone Number(s): _____    ☐ Work    Cell ☐
☐ Home    Other ☐  _____

Location of Emergency (Address, Lat/Long): _____

Description of Emergency: _____

_____

_____

Time of Incident _____  ☐ AM ☐ PM    Time Incident was Reported to the Company? : _____  ☐ AM ☐ PM

---

**On Scene Weather Conditions**

Air Temp _____    Wind speed and Direction _____

Wave Height _____    Current Speed _____  Current Direction _____

---

Known Hazards associated with Product (SDS)    Air Monitoring? _____

Gas Product    Line Description_____    Line Pressure_____  Blow Down Time?_____

Liquid Product    Product/API_____    Volume Discharged/potential_____  On Land or Waterway impact?_____

Site Safety Plan Developed? _____    Environmentally Sensitive Areas impacted? _____

**FIRE:**    Yes_____    No _____    _____

**INJURIES:**    Yes_____    No _____    _____

Are EMT's / Paramedics:    On-Site _____  Enroute to Scene _____  Enroute to Hospital

Name of hospital injured have been or will be taken to: _____

Has the fire department been notified?    Yes_____  No _____  On-Site:
All personnel accounted for?    Yes_____  No _____  _____
Is there Law Enforcement at the site?    Yes_____  No _____  _____
Has the area been secured?    Yes_____  No _____  _____
Have there been any evacuations?    Yes_____  No _____  _____
Has service been interrupted?    Yes_____  No _____  _____
Are any Company personnel on-site?    Yes_____  No _____  _____

What is the extent of property damage?  (ET, 3rd Party  - $$ Estimate)    _____

_____

What notifications have been made?    _____

_____

Who is IC? (Name & Phone Number)    _____

Media Interest/Holding Statement?    _____

What is the status of repairs or actions taken/planned?    _____

_____

Will Drug/Alcohol Test be Required? (ET PHMSA Alcohol and Drug Plan within 2 Hrs)

PHMSA Reportable?    Yes _____    No _____

FERC Reportable?    Yes _____    No _____    Serious service interruptions (Contact Certificates, Regulatory Affairs Dept. - 18CFR 260.9)

| DOT/PHMSA: | (1-800-424-8802) | Notify within 1 hours | | Contacted: ☐ Yes ☐ No |
|---|---|---|---|---|
| Reference # | | | Time: | Time:    ☐ AM ☐ PM |
| **NRC:** | (800-424-8802) | | | Contacted: ☐ Yes ☐ No |
| **State Agencies:** | | | | Contacted: ☐ Yes ☐ No |
| Agency Name: | | | | Time: _____  ☐ AM ☐ PM |
| Agency Number: | | | | |
| **Others:** | | | | |
| Name: | | Name: | | Name: |
| Number: | | Number: | | Number: |

**NOTES**

_____

_____

_____

_____

_____

_____

Revised:  July 22, 2019

ENERGY TRANSFER

| **POST EXERCISE / INCIDENT REVIEW FORM** |
|---|

| **Exercise/Drill Title:** |
|---|

| **Location:** |
|---|

| **Date of Exercise/Drill:** |
|---|

| **Starting Time:** | **Ending Time:** |
|---|---|

| **Date Evaluation Completed:** |
|---|

| **Evaluator Name:** | **Company:** |
|---|---|
| **Evaluator Name:** | **Company:** |
| **Evaluator Name:** | **Company:** |

| **Type of Exercise/Drill:** |
|---|

❑ Table Top Drill     ❑ Equipment Deployment     ❑ Emergency Procedures
❑ Actual Spill/Release     ❑ Qualified Individual     ❑ Emergency Telephone Number Verification

| Exercise/Drill | ❑ Announced     ❑ Unannounced |
|---|---|
| Scenario: | ❑ Average Most Probable     ❑ Maximum Most Probable     ❑ Worst Case |

| **Summary of Exercise/Incident:** |
|---|
| |

**Element 1: Notifications:** Test the notification procedures identified in the Area contingency Plan (ACP) and the Facility  Response Plan

| | |
|---|---|
| Were the notification procedures identified in the FRP tested and acurate? | ❑ Yes ❑ No ❑ N/A ❑ Not Tested ❑ Not Observed |
| Internal notifications made in the order of priority and within the timeframes specified in the plan? | ❑ Yes ❑ No ❑ N/A ❑ Not Tested ❑ Not Observed |
| Was the spill response organization, including Response Contractor notified in a timely manner, following plan procedures? | ❑ Yes ❑ No ❑ N/A ❑ Not Tested ❑ Not Observed |
| Notifications to government agencies were made in a timely manner following plan procedures? | ❑ Yes ❑ No ❑ N/A ❑ Not Tested ❑ Not Observed |

**Observations Identified:**



**Agencies Notifications:**  Check all agencies that were notified

Federal: ❑ EPA      ❑ USCG      ❑ PHMSA      ❑ DHS      ❑ NRC Report #
State:      ❑ TCEQ      ❑ TGLO      ❑ Texas Railroad Commission      ❑ State Police      ❑ Other  Local:
              ❑ LEPC   ❑ Office of Emergency Management      ❑ Fire Department      ❑ Police Department
              ❑ Sherriff's Department      ❑ Other

**Observations Identified:**



**Element 2: Staff Mobilization:** Demonstrate the ability to assemble the spill response organization identified in the Facility  Response Plan

| | |
|---|---|
| Was the Incident Management Team (IMT) identified in the FRP? | ❑ Yes ❑ No ❑ N/A ❑ Not Tested ❑ Not Observed |
| Was the IMT mobilized for the incident or event? | ❑ Yes ❑ No ❑ N/A ❑ Not Tested ❑ Not Observed |
| Incident Command post location identified to personnel and appropriate outside parties in a clear and timely fashion. | ❑ Yes ❑ No ❑ N/A ❑ Not Tested ❑ Not Observed |
| Appropriate personal safety measures taken. | ❑ Yes ❑ No ❑ N/A ❑ Not Tested ❑ Not Observed |
| Resources were contacted as needed. | ❑ Yes ❑ No ❑ N/A ❑ Not Tested ❑ Not Observed |

**Observations Identified:**

| Element 3: Ability to Operate Within the Response Management System Described in the Plan: | |
|---|---|
| **Unified Command:** Demonstrate the ability to form or interface within a Unified Command | ☐ Yes    ☐ No    ☐ N/A<br>☐ Not Tested    ☐ Not Observed |
| Demonstrate the ability to consolidate the concerns of the other members of the unified command into a unified strategic plan with tactical operations. | ☐ Yes    ☐ No    ☐ N/A<br>☐ Not Tested    ☐ Not Observed |
| **Federal Representation:** Was a Federal Representative involved in the drill/incident? | ☐ Yes    ☐ No    ☐ N/A<br>☐ Not Tested    ☐ Not Observed |
| Demonstrate the ability to function within the Unified Command structure, and reflect federal concerns and goals. | ☐ Yes    ☐ No    ☐ N/A<br>☐ Not Tested    ☐ Not Observed |
| **State Representation:** Was a State Representative involved in the drill/incident? | ☐ Yes    ☐ No    ☐ N/A<br>☐ Not Tested    ☐ Not Observed |
| Demonstrate the ability to function within the Unified Command structure, and reflect state concerns and goals. | ☐ Yes    ☐ No    ☐ N/A<br>☐ Not Tested    ☐ Not Observed |
| **Local Representation:** Was a Local Representative involved in the drill/incident? | ☐ Yes    ☐ No    ☐ N/A<br>☐ Not Tested    ☐ Not Observed |
| Demonstrate the ability to function within the Unified Command structure, and reflect local concerns and goals. | ☐ Yes    ☐ No    ☐ N/A<br>☐ Not Tested    ☐ Not Observed |
| **Observations Identified:** | |
| Response Management System: Did the IMT operate within the framework of the response management system identified in their respective plans? | ☐ Yes    ☐ No    ☐ N/A<br>☐ Not Tested    ☐ Not Observed |
| **Observations Identified:** | |
| Operations Section: Demonstrate the ability to coordinate or direct operations related to the implementation of the IAP? | ☐ Yes    ☐ No    ☐ N/A<br>☐ Not Tested    ☐ Not Observed |
| **Observations Identified:** | |
| Planning Section: Demonstrate the ability to consolidate the various concerns of the members of the Unified Command into "joint" planning recommendations and specific long-range strategic plans? | ☐ Yes    ☐ No    ☐ N/A<br>☐ Not Tested    ☐ Not Observed |
| Planning Section: Demonstrate the ability to carry out the functions of the Planning Section? | ☐ Yes    ☐ No    ☐ N/A<br>☐ Not Tested    ☐ Not Observed |
| **Observations Identified:** | |
| Planning Section – Situation Unit: Demonstrate the ability to collect, compile, display and disseminate current response information including: the amount and type of product spilled/released, location, trajectory, natural resources impacted, locations of the spill response command post, staging and operational areas utilizing written forms, charts, tables and photographs in a location and scale that is sufficient for the needs of the response management team, including maintenance of the incident situation display. | ☐ Yes    ☐ No    ☐ N/A<br>☐ Not Tested    ☐ Not Observed |
| **Observations Identified:** | |
| Planning Section – Resource Unit: Demonstrate the ability to maintain the status of all incident resources. | ☐ Yes    ☐ No    ☐ N/A<br>☐ Not Tested    ☐ Not Observed |
| **Observations Identified:** | |

| Planning Section – Environmental Unit: Demonstrate the ability to prepare environmental data including assessments, modeling, surveillance, resources at risk, and impacts on environmentally sensitive sites. | ❑ Yes ❑ No ❑ N/A<br>❑ Not Tested ❑ Not Observed |
|---|---|
| **Observations Identified:** | |
| | |
| Logistics Section: Demonstrate the ability to provide the necessary support of both the short- term and long-term action plans? | ❑ Yes ❑ No ❑ N/A<br>❑ Not Tested ❑ Not Observed |
| **Observations Identified:** | |
| | |
| Finance Section: Demonstrate the ability to document the daily expenditures of the organization, forecast and provide cost estimates for continuing operations? | ❑ Yes ❑ No ❑ N/A<br>❑ Not Tested ❑ Not Observed |
| **Observations Identified:** | |
| | |
| Public Information Officer: Demonstrate the ability to form a joint information center and provide the necessary interface between the unified command and the media? | ❑ Yes ❑ No ❑ N/A<br>❑ Not Tested ❑ Not Observed |
| Observations Identified: | |
| | |
| Safety Officer: Demonstrate the ability to monitor, assess and/or anticipate hazardous and Unsafe situations and ensure compliance with safety standards? | ❑ Yes ❑ No ❑ N/A<br>❑ Not Tested ❑ Not Observed |
| **Observations Identified:** | |
| | |
| Legal Affairs Officer: Demonstrate the ability to provide the unified command with suitable legal advice and assistance. | ❑ Yes ❑ No ❑ N/A<br>❑ Not Tested ❑ Not Observed |
| **Observations Identified:** | |
| | |

| **Element 4: Source Control ability of the spill response organization to control and stop the discharge at the source.** | |
|---|---|
| Discharge Control included measures to control and stop the discharge at source or in designated recovery operations locations. | ❑ Yes ❑ No ❑ N/A<br>❑ Not Tested ❑ Not Observed |
| Demonstrate the ability to assemble and deploy the firefighting resources identified in the response plan. | ❑ Yes ❑ No ❑ N/A<br>❑ Not Tested ❑ Not Observed |
| **Observations Identified:** | |
| | |

| **Element 5: Assessment:** | |
|---|---|
| Demonstrate the ability to provide an initial assessment of the discharge and provide continuing assessments of the effectiveness of the tactical operations? | ❑ Yes ❑ No ❑ N/A<br>❑ Not Tested ❑ Not Observed |
| Conduct over flight to measure size and thickness of sheen and calculate estimate of quantity spilled. | ❑ Yes ❑ No ❑ N/A<br>❑ Not Tested ❑ Not Observed |
| Continuing assessments to measure effectiveness of tactical operations. | ❑ Yes ❑ No ❑ N/A<br>❑ Not Tested ❑ Not Observed |
| **Observations Identified:** | |
| | |

| Element 6: Containment: | |
|---|---|
| Demonstrate the ability to contain the discharge at the source or in various locations for recovery operations? | ❑ Yes        ❑ No        ❑ N/A<br>❑ Not Tested    ❑ Not Observed |
| Planning developed effective tactics for boom deployment in appropriate locations | ❑ Yes        ❑ No        ❑ N/A<br>❑ Not Tested    ❑ Not Observed |
| **Observations Identified:** | |

| Element 7: Recovery: | |
|---|---|
| Demonstrate the ability to recover, mitigate, and remove the discharged product Includes mitigation and removal activities, e.g. dispersant use, In-Situ Burn (ISB) or bioremediation use? | ❑ Yes        ❑ No        ❑ N/A<br>❑ Not Tested    ❑ Not Observed |
| Applications were progressed for in-situ burning, alternative response technologies, and dispersants. | ❑ Yes        ❑ No        ❑ N/A<br>❑ Not Tested    ❑ Not Observed |
| On-water Recovery resources assemble, deploy and effectively operate the on- water response resources identified in the FRP? | ❑ Yes        ❑ No        ❑ N/A<br>❑ Not Tested    ❑ Not Observed |
| Shoreline Recovery resources assemble and deploy the shoreline clean-up resources identified in the FRP? | ❑ Yes        ❑ No        ❑ N/A<br>❑ Not Tested    ❑ Not Observed |
| **Observations Identified:** | |

| Element 8: Protection: | |
|---|---|
| Demonstrate the ability to protect the environmentally and economically sensitive areas identified in the ACP and the FRP.? | ❑ Yes        ❑ No        ❑ N/A<br>❑ Not Tested    ❑ Not Observed |
| Protective Booming: Demonstrate the ability to implement the protection strategies contained in the ACP and the FRP? | ❑ Yes        ❑ No        ❑ N/A<br>❑ Not Tested    ❑ Not Observed |
| Water Intake Protection: Demonstrate the ability to quickly identify water intakes and implement the Proper protection procedures from the ACP, FRP or develop a plan for use? | ❑ Yes        ❑ No        ❑ N/A<br>❑ Not Tested    ❑ Not Observed |
| Wildlife Recovery and Rehabilitation: Did the spill response organization demonstrate the ability to quickly identify These resources at risk and implement the proper protection procedures from the ACP, FRP or develop a plan for use? | ❑ Yes        ❑ No        ❑ N/A<br>❑ Not Tested    ❑ Not Observed |
| Population Protection: Demonstrate the ability to quickly identify health hazards associated with the discharged product and the population at risk from these hazards, and to implement the proper protection procedures or develop a plan for use? | ❑ Yes        ❑ No        ❑ N/A<br>❑ Not Tested    ❑ Not Observed |
| **Observations Identified:** | |

**Element 9: Disposal – Waste Management:**

| | |
|---|---|
| Demonstrate the ability to properly manage the recovered material and contaminated debris, and to develop the waste management plan for approval by the Unified Command? The plan will include appropriate procedures for obtaining permits and/or waivers, water characterization, waste minimization, volumetric determination, and overall waste management and final disposition, as appropriate.<br><br>Note: Interface with the liaison officer to facilitate contacts with appropriate state and local agencies. | ❑ Yes　　❑ No　　❑ N/A<br>❑ Not Tested　❑ Not Observed |
| Disposal plan created and approved. | ❑ Yes　　❑ No　　❑ N/A<br>❑ Not Tested　❑ Not Observed |
| Waste managed to minimize short- term storage at staging areas and segregate into acceptable waste streams. | ❑ Yes　　❑ No　　❑ N/A<br>❑ Not Tested　❑ Not Observed |

**Observations Identified:**

**Element 10: Communications:**

| | |
|---|---|
| Demonstrate the ability to establish an effective communications system for the spill response organization? | ❑ Yes　　❑ No　　❑ N/A<br>❑ Not Tested　❑ Not Observed |
| Internal Communication: Demonstrate the ability to assemble and deploy the clean-up resources identified in the FRP? | ❑ Yes　　❑ No　　❑ N/A<br>❑ Not Tested　❑ Not Observed |
| External Communication: Demonstrate the ability to protect the environmentally and economically sensitive areas identified in the ACP and the FRP? | ❑ Yes　　❑ No　　❑ N/A<br>❑ Not Tested　❑ Not Observed |

**Observations Identified:**

**Element 11: Transportation:**

| | |
|---|---|
| Demonstrate the ability to provide effective multi-mode transportation both for execution of the discharge and support functions? | ❑ Yes　　❑ No　　❑ N/A<br>❑ Not Tested　❑ Not Observed |
| Land Transportation: Demonstrate the ability to provide effective land transportation for all elements of the response? | ❑ Yes　　❑ No　　❑ N/A<br>❑ Not Tested　❑ Not Observed |
| Water Transportation: Demonstrate the ability to provide effective waterborne transportation for all elements of the response? | ❑ Yes　　❑ No　　❑ N/A<br>❑ Not Tested　❑ Not Observed |
| Aviation Operations: Demonstrate the ability to provide effective airborne transportation and/or spill tracking for the response? | ❑ Yes　　❑ No　　❑ N/A<br>❑ Not Tested　❑ Not Observed |

**Observations Identified:**

| Element 12: Personnel Support: | | | |
|---|---|---|---|
| Demonstrate the ability to provide the necessary support of all personnel associated with the response? | ❑ Yes<br>❑ Not Tested | ❑ No | ❑ N/A<br>❑ Not Observed |
| Management: Demonstrate the ability to provide administrative management of all personnel involved in the response. This requirement includes the ability to move personnel into or out of the response organization with established procedures? | ❑ Yes<br>❑ Not Tested | ❑ No | ❑ N/A<br>❑ Not Observed |
| Lodging: Demonstrate the ability to provide overnight accommodations on a continuing basis for a sustained response? | ❑ Yes<br>❑ Not Tested | ❑ No | ❑ N/A<br>❑ Not Observed |
| Food, water, sanitation, and decontamination: Demonstrate the ability to provide suitable feeding arrangements for personnel involved with the management of the response? | ❑ Yes<br>❑ Not Tested | ❑ No | ❑ N/A<br>❑ Not Observed |
| Operational and Administrative Spaces: Demonstrate the ability to provide suitable operational and administrative facilities and space for personnel and resources in the response: | ❑ Yes<br>❑ Not Tested | ❑ No | ❑ N/A<br>❑ Not Observed |
| Emergency Procedures: Demonstrate the ability to provide emergency services for personnel involved in the response? | ❑ Yes<br>❑ Not Tested | ❑ No | ❑ N/A<br>❑ Not Observed |
| **Observations Identified:** | | | |

| Element 13: Equipment Maintenance and Support | | | |
|---|---|---|---|
| Demonstrate the ability to maintain and support all equipment associated with the response? | ❑ Yes<br>❑ Not Tested | ❑ No | ❑ N/A<br>❑ Not Observed |
| Response Equipment Maintenance: Demonstrate the ability to provide effective maintenance and support for all response equipment? This requirement includes communications equipment, transportation equipment, administrative equipment, etc. | ❑ Yes<br>❑ Not Tested | ❑ No | ❑ N/A<br>❑ Not Observed |
| Support Equipment Maintenance: Demonstrate the ability to procure sufficient response equipment to mount and sustain an organized response? | ❑ Yes<br>❑ Not Tested | ❑ No | ❑ N/A<br>❑ Not Observed |
| **Observations Identified:** | | | |

| Element 14: Procurement: | | | |
|---|---|---|---|
| Demonstrate the ability to establish an effective procurement system? | ❑ Yes<br>❑ Not Tested | ❑ No | ❑ N/A<br>❑ Not Observed |
| Personnel: Demonstrate the ability to procure sufficient personnel to mount and sustain an organized response? Includes insuring that all personnel have qualifications and training required for their position within the response organization? | ❑ Yes<br>❑ Not Tested | ❑ No | ❑ N/A<br>❑ Not Observed |
| Response Equipment: Demonstrate the ability to procure sufficient response equipment to mount and sustain an organized response. | ❑ Yes<br>❑ Not Tested | ❑ No | ❑ N/A<br>❑ Not Observed |
| Support Equipment: Demonstrate the ability to procure sufficient support equipment to support and sustain an organized response. (e.g. Fuel, batteries, additional equipment). | ❑ Yes<br>❑ Not Tested | ❑ No | ❑ N/A<br>❑ Not Observed |
| **Observations Identified:** | | | |

| Element 15: Documentation: | |
|---|---|
| Demonstrate the ability of the spill response organization to document all operational and support aspects of the response? | ☐ Yes ☐ No ☐ N/A<br>☐ Not Tested ☐ Not Observed |
| Demonstrate the ability to provide detailed records of decisions and actions taken? | ☐ Yes ☐ No ☐ N/A<br>☐ Not Tested ☐ Not Observed |
| Demonstrate the ability to collect, compile and preserve all documents associated with the response? | ☐ Yes ☐ No ☐ N/A<br>☐ Not Tested ☐ Not Observed |
| Documentation training/guidelines were provided during the response (included Legal Officer input). | ☐ Yes ☐ No ☐ N/A<br>☐ Not Tested ☐ Not Observed |
| Meetings were documented. | ☐ Yes ☐ No ☐ N/A<br>☐ Not Tested ☐ Not Observed |
| Observations Identified: | |

**Identify achievements and areas for improvement that were identified during the exercise using the Section 2 PREP Components Checklist, objectives set by the exercise facilitator and the below checklist. Describe How the Following Objectives Were Exercised:**

**Knowledge of Facility Response Plan**
Was the Plan used during the response? ☐ Yes ☐ No ☐ N/A
Was the Plan referenced during the exercise or response? ☐ Yes ☐ No ☐ N/A
Was the information in the plan accurate? ☐ Yes ☐ No ☐ N/A
Are there Plan corrections or revisions required or recommended? ☐ Yes ☐ No ☐ N/A

**Notification Phase:**
Were the numbers in the Plan correct? ☐ Yes ☐ No ☐ N/A
Were there any numbers missing from the Plan? ☐ Yes ☐ No ☐ N/A
Were internal and/or external notifications made in a timely manner? ☐ Yes ☐ No ☐ N/A

**Communications system:**
Were operational units able to communicate directly with the ICS team? ☐ Yes ☐ No ☐ N/A
Could the team communicate efficiently with all necessary parties? ☐ Yes ☐ No ☐ N/A
Did communication abilities affect decision making? ☐ Yes ☐ No ☐ N/A

**Response Efforts:**
Were ETP response actions done in a timely manner? ☐ Yes ☐ No ☐ N/A
Were resources requested in a timely manner? ☐ Yes ☐ No ☐ N/A
Were adequate ETP resources available in a timely manner? ☐ Yes ☐ No ☐ N/A
Did information get properly communicated during the meetings? ☐ Yes ☐ No ☐ N/A
Was the ICS team established in a timely manner? ☐ Yes ☐ No ☐ N/A
Was the ICS team properly staffed? ☐ Yes ☐ No ☐ N/A

**OSRO Performance:**
Did the OSRO respond in a timely manner? ☐ Yes ☐ No ☐ N/A
Did the OSRO respond with the proper resources? ☐ Yes ☐ No ☐ N/A
Did the OSRO have enough resources? ☐ Yes ☐ No ☐ N/A
Was the OSRO's performance adequate? ☐ Yes ☐ No ☐ N/A
Were the OSRO's personnel knowledgeable in their assigned tasks? ☐ Yes ☐ No ☐ N/A
Was the OSRO's equipment in good working order? ☐ Yes ☐ No ☐ N/A

**Coordination with Agencies:**

| | | |
|---|---|---|
| Did regulatory agencies come to the release site? | ☐ Yes ☐ No ☐ N/A |
| Did regulatory agencies call about the spill? | ☐ Yes ☐ No ☐ N/A |
| Were all of the appropriate agencies notified? | ☐ Yes ☐ No ☐ N/A |
| Was all of the needed information made available to the person making the notification? | ☐ Yes ☐ No ☐ N/A |

**Ability to access sensitive area information"**

| | |
|---|---|
| Was the Team able to identify the sensitive area information through the FRP or Area Contingency Plan? | ☐ Yes ☐ No ☐ N/A |
| Was the sensitive area information identified in the Plan? | ☐ Yes ☐ No ☐ N/A |
| Was the sensitive area information available to the people in the field? | ☐ Yes ☐ No ☐ N/A |
| Are updates to the sensitive information required? | ☐ Yes ☐ No ☐ N/A |

| Achievements Identified: | Areas for Improvement Identified: |
|---|---|
| 1. | 1. |
| 2. | 2. |
| 3. | 3. |
| 4. | 4. |

**Remarks, Corrective Actions and/or Follow up Actions:**

| Action Item | Assigned To: | Target Completion Date: |
|---|---|---|
| 1. | | |
| 2. | | |
| 3. | | |
| 4. | | |

## Appendix G- List of Acronyms

**API –** American Petroleum Institute

**ACP –** Area Contingency Plan

**BBL –** Barrel (42 US gallons)

**CFR –** Code of Federal Regulations

**CMT –** Crisis Management Team

**DAPL –** Dakota Access Pipeline

**DOT –** Department of Transportation

**EBS –** Earthen Berm Structure

**EPA –** Environmental Protection Agency

**ERAP –** Emergency Response Action Plan

**ERP –** Emergency Response Personnel

**ESC –** Emergency Support Center

**ETCO –** Energy Transfer Crude Oil

**FRP –** Facility Response Plan

**FOSC –** Federal On-Scene Coordinator

**HES –** Health, Environmental, and Safety

**HPO –** Historical Preservation Officer

**H2S –** Hydrogen Sulfide

**IAP –** Incident Action Plan

**IC –** Incident Command

**ICS –** Incident Command System

**IMT –** Incident Management Team

**LEL –** Lower Explosive Limit

**LEPC –** Local Emergency Planning Committee

**MOU –** Memorandum of Understanding

**NCP –** National Contingency Plan

**NFPA –** National Fire Prevention Association

**NRC –** National Response Center

**NRDA –** Natural Resource Damage Assessment

**OPA 90 –** Oil Pollution Act of 1990

**OQ –** Operator Qualification

**OSHA –** Occupational Safety & Health Administration

**OSRO –** Oil Spill Response Organization

**PHMSA –** Pipeline & Hazardous Materials Safety Admin.

**PREP –** Preparedness for Response Exercise Program

**QI –** Qualified Individual

**SERC –** State Emergency Response Commission

**SRST –** Standing Rock Sioux Tribe

**THPO –** Tribal Historical Preservation Officer

**UCS –** Unified Command System



GEOGRAPHICAL RESPONSE PLAN

MISSOURI RIVER / LAKE OAHE

EMMONS COUNTY, NORTH DAKOTA

DAKOTA ACCESS, LLC

1300 MAIN STREET

HOUSTON, TX 77002

MARCH 2018

# Table of Contents

| | | |
|---|---|---|
| 1. | Information Summary | 1 |
| | 1.1 Purpose | 1 |
| | 1.2 Summary | 1 |
| | 1.3 Relationship to Other Plans | 2 |
| 2. | Notification Procedures | 3 |
| | 2.1 Notification Overview | 3 |
| | 2.2 Initial Notification Information Summary | 4 |
| 3. | Spill Detection Procedures | 4 |
| | 3.1 Methods of Initial Discharge Detection | 4 |
| 4. | Spill Response Considerations | 4 |
| | 4.1 Response Priorities | 4 |
| | 4.2 Incident Classification | 5 |
| | 4.3 Initial Response Actions | 6 |
| | 4.4 Spill Tracking and Surveillance | 9 |
| | 4.5 Sensitive Receptors | 11 |
| | 4.5.1 Life Safety / Human Health | 11 |
| | 4.5.2 Environmental Receptors | 13 |
| | 4.5.3 Economic (Social) Receptors | 13 |
| | 4.6 Response Equipment | 13 |
| | 4.6.1 Internal Equipment | 13 |
| | 4.6.2 External Low-Water Response Equipment | 15 |
| | 4.6.3 External Equipment | 15 |
| | 4.7 Response Management | 16 |
| 5. | Spill Pre Plans | 16 |
| | 5.1 Surface Water Sampling | 16 |
| | 5.2 Community Air Monitoring | 17 |
| | 5.3 Wildlife Management | 17 |
| | 5.4 SCAT Planning | 17 |
| 6. | Containment and Recovery Methods | 17 |
| | 6.1 Spill on Land (Includes Exposed River Mud Flats) | 17 |
| | 6.2 Spill on Ice | 18 |
| | 6.3 Spill Under Ice | 19 |
| | 6.4 Spill on Lake or Pond (Calm or Slow-Moving Water) | 20 |
| | 6.5 Spill on Small to Medium Sized Streams (Fast-Flowing Creeks) | 21 |
| | 6.6 Spill on Large Streams and Rivers | 23 |
| | 6.7 Spill on a Small Stream Which Flows into a Lake or Pond | 24 |

6.8     Spill in Urban Areas .................................................................................................... 25

6.9     Spill in Wetland Areas ................................................................................................. 25

6.10   Spill On or Near Groundwater .................................................................................... 26

7.     Plan Administration ................................................................................................................ 26

7.1     Plan Review ................................................................................................................. 26

7.2     Plan Revisions ............................................................................................................. 26

7.3     Plan Control and Distribution ...................................................................................... 27

# Figure Index

Figure 1.1   Lake Oahe Watershed .............................................................................................. 1

Figure 1.2   Related Plans ............................................................................................................ 2

# Table Index

Table 2.1   Notification Overview .................................................................................................. 3

Table 4.1   Initial Response Checklist .......................................................................................... 8

Table 4.2   Spill Surveillance Checklist ...................................................................................... 10

Table 4.3   Human Health Receptors within 0.5 Miles of Lake Oahe ......................................... 11

Table 7.1   Plan Review and Revision ........................................................................................ 27

Table 7.2   Plan Distribution List ................................................................................................ 27

# Appendix Index

Appendix A        Lake Oahe Control Points

Appendix B        Lake Oahe Winter (Ice) Control Points

Appendix C        Lake Oahe Boat Access Points

Appendix D        Lake Oahe Downstream Water Intakes

Appendix E        Lake Oahe Sensitive Receptors

Appendix F        Spill Pre plans

Appendix G        ICS 204 Work Assignments

Appendix H        SDS Information Sheet

Appendix I        OSRO Equipment List

# 1.    Information Summary

## 1.1    Purpose

The purpose of this Geographical Response Plan (GRP) is to provide tactical response information and mitigation measures to aid in an effective response in the event of an unlikely release of crude oil from the Dakota Access Pipeline with the potential to impact the Missouri River near Cannon Ball, North Dakota and Lake Oahe. This GRP is not intended to replace any policies, procedures, and/or response actions as stated in the respective Facility Response Plan (FRP) prepared in accordance with §49 CFR 194 and approved by the U.S. Department of Transportation, Pipeline and Hazardous Materials Safety Administration (PHMSA). The content of this plan has been developed in conjunction with the U.S. Army Corps of Engineers (USACE). Despite repeated requests, the sole input from Standing Rock Sioux Tribe (SRST), and the Cheyenne River Sioux Tribe (CRST) was a letter from SRST in March 2018 expressing concerns about sites of cultural significance along the Missouri River shore.  The letter did not specify locations for the sites, however, and SRST did not respond to a request for locations or other relevant information about these sites.



**Figure 1.1  Lake Oahe Watershed**

## 1.2    Summary

This GRP identifies resources and response measures for an immediate, safe, and effective response to a release of crude oil from the Dakota Access Pipeline with the potential to impact the Missouri River near Cannon Ball, North Dakota. Response measures include, but are not limited to, the deployment of containment or diversionary boom at predetermined locations and oil collection/recovery activities to prevent further migration of crude oil. While this GRP discusses various release scenarios, its primary focus is response and mitigation to a release of crude oil to

the surface waters of the Missouri River and Lake Oahe. The response efforts devised for this plan were informed by the results of spill modeling conducted from a 1.1 million barrel throughput. The contractors identified in the FRP are certified by the USCG as a WCD 1 for District 8 SD and therefore have adequate equipment to respond. In addition to these OSRO's  contracts there are additional response contractors who would be able to provide response equipment should they need to be mobilized.

The plan includes Control Points (Appendix A), Winter Control Points (Appendix B), Boat Access Points (Appendix C), Downstream Water Intakes (Appendix D), Sensitive Receptors (Appendix E), Spill Pre plans (Appendix F), ICS 204 Work Assignments (Appendix G), SDS Information Sheet (Appendix H), OSRO Equipment List (Appendix I).

## 1.3    Relationship to Other Plans

This plan is a stand-alone plan that is supported by existing emergency response plans and is intended to support existing planning efforts through specific planning for the Lake Oahe area. Related plans are outlined in Figure 1.2.



**Figure 1.2  Related Plans**

# 2.    Notification Procedures

## 2.1    Notification Overview

The Area Manager/Incident Commander responsible for initiating and coordinating a response shall be responsible for ensuring all agency notifications are performed. Local government response agencies should be notified first, followed by federal and state agencies and various other stakeholders. In the event of a suspected or confirmed release, the Area Manager/Incident Commander, or their designee, will immediately initiate the following notifications:

### Table 2.1    Notification Overview

| Organization | Contact Number |
|---|---|
| Dakota Access Personnel | |
| Chad Arey<br>Sr. Director – Pipeline Operations | ▉▉▉▉▉▉▉▉ |
| Jason Clauson<br>Sr. Manager – Pipeline Operations | ▉▉▉▉▉▉▉▉ |
| Mark Comstock<br>Supervisor Pipeline Operations | ▉▉▉▉▉▉▉▉ |
| James Shuler<br>Manager – Emergency Response | ▉▉▉▉▉▉▉▉ |
| Abigail Parker – Health/Safety Specialist | ▉▉▉▉▉▉▉▉ |
| Todd Nardozzi<br>Director – DOT Compliance | ▉▉▉▉▉▉▉▉ |
| Local Government Agencies | |
| | |
| Emmons County Fire | |
| LEPC (Emergency Management Coordinator) | |
| U.S. Army Corps of Engineers    Lake Oahe Project | |
| Eric Stasch | (605) 224-5862 |
| Oil Spill Removal Organizations (OSROs) | |
| MSRC | (800) 645-7745 |
| SWAT Consulting | (866) 610-7928 |
| Standing Rock Sioux Tribe | |
| Elliot Ward, SRST Emergency Services | (701) 854-8644 |
| Mike Faith, SRST Chairman | (701) 854-8500 |
| Jon Eagle, SRST THPO | (701) 854-8645 |
| Cheyenne River Sioux Tribe | |
| David D. Nelson | (605) 964-6559 |
| South Central Regional Water District | |
| Larry Kassian | (701) 258-8710 |

Release notifications to federal and state agencies should be conducted in accordance with the notification procedures as listed in the FRP and in consultation with the Emergency Response and DOT Compliance Specialists.

## 2.2    Initial Notification Information Summary

Information to be provided in the initial and each follow-up notification.

# 3.    Spill Detection Procedures

## 3.1    Methods of Initial Discharge Detection

The pipeline system is controlled and monitored continuously by a SCADA system located in Houston, Texas. This system provides the pipeline controllers oversight through real-time access to pertinent information regarding oil movements, pressures, temperature and equipment status and control. The SCADA system allows for remote operation of key equipment including pump stations and isolation valves.  In addition, the valves on either side of the Lake Oahe crossing currently have backup power capable of maintaining communications and remotely actuating the valves in the event of main power loss.

***Communication Flexibility***

The Company's SCADA system acquires data via a satellite network. Satellite communications allow large volumes of data to be transmitted both to and from all field locations very rapidly. Network configuration and transmission protocols provide the flexibility to establish guaranteed delivery transmissions as required. Communication system redundancy provides accurate and reliable data to pipeline operators.

***Automated Detection***

The pipelines are equipped with pressure and flow monitors, which exercise local control and transmit data to the control center. These systems are set to alarm or shut down on preset deviations of pressure flow. In case of an alarm, control center personnel will take the appropriate actions in accordance with standard operating procedures.

Trained personnel in the control center monitor the SCADA system for the following parameters:

- Flow rates
- Pressure
- Valve positions

# 4.    Spill Response Considerations

Although spill model results informed the response planning efforts, each spill response is unique and the individual circumstances must be considered when selecting response tactics. This GRP is neither an all-inclusive response plan nor a substitute for qualified technical advice or common sense.

## 4.1    Response Priorities

Response objectives, in general, are in the following order:

- Protecting the safety and health of responders and the public
- Minimizing the impact to the environment

- Protecting property

\* Safety and Health are the HIGHEST Priorities!

The following factors will be considered when initiating response and mitigation measures:

- Ignition potential of vapors at or near the spill site
- Potential adverse effects of the oil
- Safe handling of chemicals used in countermeasures
- Proper use of safety equipment
- Heat stress or stroke
- Cold stress or hypothermia
- Small boat safety
- Heavy equipment safety

## 4.2    Incident Classification

Responders will take a 3-Tiered approach for responding to a pipeline failure. The three tiers are described below and are based on incident complexity.

*Tier 1:*

- The incident can be handled with one or two single resources with minimal personnel.
- Command and General Staff positions (other than the Incident Commander) are not activated.
- No written Incident Action Plan (IAP) is required.
- The incident is contained within the first operational period and often within one hour to a few hours after resources arrive on-scene.
- Examples include vehicle fire, flange leak, release into containment, etc.

*Tier 2:*

- When incident needs exceed capabilities, the appropriate Incident Command System (ICS) positions should be added to match the complexity of the incident.
- Some or all of the Command and General Staff positions may be activated, as well as division/group supervisors and/or unit leader positions.
- The incident may extend into multiple operational periods.
- A written IAP may be required for each operational period.
- Local response teams will be activated with support from regional resources as needed.

*Tier 3:*

- When the incident extends beyond the capabilities for local control and is expected to go into multiple operational periods.
- Response resources from outside of the area are required, including regional and/or national resources, to effectively manage the operation, command, and general staffing.
- All of the Command and General Staff positions are filled.

- A written IAP is required for each operational period.

- Many of the functional units are needed and staffed.

- Operations personnel often exceed 200 per operational period and total incident personnel may exceed 500.

- Agency representatives may join Unified Command based on incident complexity.

- The Incident Management Team (IMT) will be deployed and the corporate Crisis Management Team (CMT) may be activated.

## 4.3    Initial Response Actions

Responders will work in unison, following Incident Command protocols, to cooperate with and assist Fire, Police and other first responders with:

- Halting or redirecting traffic on roads and railroads in the affected area as appropriate;

- Assessing the extent and coverage of a potential vapor cloud, using the current DOT Emergency Response Guidebook to determine safe approach distances;

- Dakota Access Pipeline and emergency response personnel will assist with establishing hot, warm and cold zones for emergency response operations following Incident Command protocols; and

- Gas meter equipment as specified below will be used to establish emergency responders' approach distances and hot/warm/cold zones.

In the event of a suspected or confirmed pipeline failure, responders will employ instrumentation (appropriate for the product contained in the pipeline at the time of failure) to access and determine the extent and coverage of a potential vapor cloud, if present.

If you are first responder on site, follow the first-on-site stages below:

### Stage 1: Approach

- Approach incident scene from an upwind, uphill location

- Note and advise Control Center of arrival time and confirm location

### Stage 2: Metering

- Turn on 4-gas meter with H2S, O2, and combustible gas sensors at vehicle in fresh air

- Bump test and battery check 4-gas meter

- Note bump test time and results in ICS 214 (Individual Log)

### Stage 3: Site Contact

- Locate the person in Command (if any) on scene, identify yourself, and record the person's name and time that contact was made in ICS 214

### Stage 4: Incident Evaluation

- Don minimum personal protective equipment (PPE), remove sources of ignition and take safety equipment:

  o  4-gas meter (O2, CO, H2S, LEL)

- o   Level D safety gear (hard hat, safety boots, glasses, FR coveralls)

- o   Respiratory protection

- o   Caution tape

- o   Binoculars

- o   Note pad (ICS 214)

- o   Camera (intrinsically safe)

- o   Safety Data Sheet (SDS)

- Evaluate incident magnitude from a distance until additional responding personnel arrive. Look (binoculars) and listen for potential hazards (smoke, fire, escaping liquids or gases, sound of stressing metal)

- Assess staging area and ensure it remains safe. Metering levels must be below 10% LEL, 10 ppm H2S and above 19.5% O2

- If gas concentrations exceed any of the parameters identified, workers must immediately return to a safe area below these limits. Modifying conditions to make the area safe must be implemented prior to re-entry (remote isolation, ventilation, natural stabilization).

- Note and record observations as applicable in ICS 214

### Stage 5: Site Securement

- Take gas measurements with 4-gas meter in appropriate staging areas and record results in ICS 214

- Ensure all sources of ignition are removed from site

- Identify limits of public isolation zone (if applicable)

- Cordon off the area as required

- Ensure members of the public do not enter or disrupt the site

- Coordinate with authority having jurisdiction and public first responders (fire and police departments)

- Request that electrical power supplies in the vicinity of the release be deactivated, especially power to enclosed structures where vapors may accumulate

### Stage 6: Detailed Site Investigation

- Wait for arrival of additional pipeline operators and responders

- Continuously monitor for potential hazards as entry into Site is made. Concentrations must remain below 10% LEL, 10ppm H2S and O2 does not decrease below 19.5%

- If gas concentrations exceed any of the parameters identified, workers must:

- o   Immediately return to a safe area below these limits. Modifying conditions to make the area safe must be implemented prior to re-entry (remote isolation, ventilation, natural stabilization)

- o   Continuously scan and eliminate ignition sources as entry is made

- Once the source of leak is determined, workers must continuously monitor their workspace unless relieved by air monitoring contactor

- Support and/or facilitate public evacuation as applicable. Determine if any members of the public are within the public isolation distances outlined in the 2016 ERG (800 m) or provided by emergency response contractor through air dispersion modelling

- Consult emergency response plan to activate any required additional resources to site (emergency response contractor, air monitoring, general contractor etc.)

- If the incident involves injuries or fatalities, collect detailed information as accessible. Obtain names of those involved, name of hospital to which the injured have been taken and the extent of the injuries

- Identify all receptors at risk. This includes life safety, environmental and social economic receptors. Record findings in an ICS 214 or 232 (Receptors at Risk)

- Complete Incident Report ICS 201 (Incident Briefing)

The initial response checklist is presented in Table 4.1

### Table 4.1    Initial Response Checklist

| Response Action | Personnel Taking Action | Date/Time Action Taken |
|---|---|---|
| DOCUMENT ALL ACTIONS TAKEN | | |
| First Person to Discover Spill | | |
| Immediately notify Qualified Individual and Operations Control Center or posted emergency contacts. Take appropriate action to | | |
| If applicable, remotely controlled motor operated valves will be closed by the Operations Center as soon as a leak is detected. It may not be best to immediately close valves due to line drain or line | | |
| Secure the scene. Isolate the area and assure the safety of people and the environment. Keep people away from the scene and outside | | |
| Advise personnel in the area of any potential threat and/or initiate evacuation procedures. | | |
| Qualified Individual | | |
| | | |
| Conduct preliminary assessment of health and safety hazards. | | |
| Request medical assistance if an injury has occurred. | | |
| Notify emergency response agencies to provide security, and evacuate surrounding area (if necessary). | | |
| Make appropriate regulatory notifications.<br>• National Response Center<br>• Appropriate State Agency | | |
| Call out spill response contractors | | |
| Monitored atmospheric conditions in the release area using a 4 gas meter – ensuring oxygen, H2S, carbon dioxide and lower explosive | | |

**Table 4.1    Initial Response Checklist**

| Response Action | Personnel Taking Action | Date/Time Action Taken |
|---|---|---|
| continue throughout the response activities. These activities should be consistent with Sunoco Pipeline L.P. Health & Safety Policy. | | |
| Be aware of potential hazards associated with product and ensure that flammable vapor concentrations are within safe limits before | | |
| If safe to do so, shut down potential ignition sources in the vicinity of | | |
| If safe to do so, stabilize and contain the situation. This may include berming or deployment of containment and/or sorbent boom. | | |
| For pooled low flash oil (<100ºF), consider applying foam over the oil, using water spray to reduce vapors, grounding all equipment | | |
| If there is a potential to impact shorelines, consider lining shoreline with sorbent or diversion boom to reduce impact. | | |
| Notify Local Emergency Responders. Obtain the information necessary to complete the Accident Report - Hazardous Liquid Pipeline Systems and phone this information to the Emergency | | |
| **On Scene Coordinator** | | |
| | | |
| agency/media meetings, equipment and personnel mobilization and | | |
| Initiate spill tracking and surveillance operations utilizing information in **SECTION 3.0**. Determine extent of pollution via surveillance aircraft or vehicle. Estimate volume of spill utilizing information in | | |
| Land Based Spills: Initiate spill tracking and surveillance if applicable. | | |
| SECONDARY RESPONSE ACTIONS (Refer to ICS 204 Work Assignments in **APPENDIX G**) | | |

## 4.4    Spill Tracking and Surveillance

The following guidelines should be utilized when tracking a spill and/or conducting spill surveillance:

- Begin surveillance of the oil spill as soon as possible following discovery to enable response personnel to assess spill size, movement, and potential impact locations;

- Dispatch observers to crossings downstream or downhill to determine the spill extent Use surface vessels to confirm the presence of any suspected oil slicks (if safe to do so); consider directing the vessels and photographing the vessels from the air, the latter to show their position and size relative to the slick;

- Surveillance program should include the initiation of Shoreline Clean-up Assessment Techniques (SCAT) Operations. See Section 5.4;

- All observations should be documented in writing and with photographs and/or video;

- If possible, use helicopters, drones, or small planes; helicopters are preferred due to their superior visibility and maneuverability;

- If fixed-wing planes are to be used, high-wing types provide better visibility than low-wing types;

- Record the approximate dimensions of the oil slick based on available reference points (i.e. vessel, shoreline features, facilities); use the aircraft or vessel to traverse the length and width of the slick while timing each pass; calculate the approximate size and area of the slick by multiplying speed and time;

- Record aerial observations on detailed maps, such as topographic maps;

- In the event of reduced visibility, such as dense fog or cloud cover, boats may have to be used to patrol the area and document the location and movements of the spill; however, this method may not be safe if the spill involves a highly flammable product; and

- Continue surveillance during spill response operations to gauge the effectiveness of response operations, to assist in locating skimmers, and to assess the spill's size, movement, and impact.

An example of a spill surveillance checklist is presented on Table 4.2.

### Table 4.2    Spill Surveillance Checklist

| Spill Surveillance Checklist | |
| --- | --- |
| **General Information** | |
| | Tidal or river stage (flood, ebb, slack, low water): |
| Time: | On-Scene Weather Conditions: |
| Incident Name: | Platform (helicopter, fixed-wing aircraft, boat, shore): |
| Observers Name: | Flight path/trackline: |
| Observers' Affiliation: | Altitude where observation taken: |
| Location of Source: | Areas not observed (i.e. foggy locations, restricted air spaces, shallow water areas): |
| **Oil Observations** | |
| | Color and appearance (i.e. rainbow, dull or silver sheen, black or brown in color or mousse): |
| | Percent coverage: |
| | Is oil recoverable (Y/N)?: |
| **Considerations** | |
| | |
| **Other Observations** | |
| Response Operations | |
| Equipment deployment locations: | |
| Boom deployment locations: | |

**Table 4.2    Spill Surveillance Checklist**

| Spill Surveillance Checklist |
| --- |
| Environmental Operations |
| Locations of convergence lines, terrain, and sediment plumes: |
| Locations of debris and other features that could be mistaken for oil: |
| Wildlife present in area (locations and approximate numbers): |
| Spill Sketch (Use Additional Pages if Needed) |

## 4.5    Sensitive Receptors

### 4.5.1    Life Safety / Human Health

A life safety receptor scan has been completed for the Lake Oahe area and areas downstream of the pipeline crossing. A number of drinking water and agricultural water intakes have been identified, in addition to various gathering places, public essential services, and potential immobile human exposures. Refer to Appendix D – Downstream Water Intakes and Appendix E – Sensitive Receptors for detailed information.

Of the evaluated receptors, any which were found to be within 0.50 miles of Lake Oahe have been listed in Table 4.3.

**Table 4.3  Human Health Receptors within 0.5 Miles of Lake Oahe**

| Receptor Description | Distance from Lake Oahe |
| --- | --- |
| Cannon Ball Elementary School | 0.3 |
| Fort Yates Hospital | |
| Kiddie College Daycare Center | 0.1 |
| Sitting Bull Clge Kampus Kids Daycare | 0.1 |
| St Bernard Mission School | 0.1 |
| Standing Rock Community School | 0.1 |
| Sioux County Library | 0.1 |
| Standing Rock Sioux Emergency Operations Center | 0.1 |
| Fort Yates Fire Protection District | 0.1 |
| Sioux County Sheriff's Office | 0.1 |
| Standing Rock Ambulance | 0.1 |

Based on information provided by the U.S. Army Corps of Engineers (USACE), Dakota Access Pipeline has identified a number of water intakes downstream form the pipeline river crossing.  The three closest to the crossing downstream on the Missouri River/Lake Oahe are indicated below and within Appendix  - Lake Oahe Downstream Water Intakes

- **Intake 1:** This intake has been identified as an agricultural use intake and is located at 

- **Intake 2:**  This intake has been identified as an agricultural use intake owned and operated by the SRST, and is located at 

- **Intake 3:**  This intake has been identified as the first downstream drinking water intake owned and operated by the South Central Regional Water District, and is located at 

A comprehensive list of all known drinking water and agricultural intakes downstream of the crossing are outlined in Table 4.4 and 4.5



| Owner | Easement No. | Location |
|---|---|---|
| North Dakota | | |
| Bureau of Reclamation | | |
| South Dakota | | |
| Mid-Dakota Rural Water | | |
| Cheyenne River Housing | | |
| Bureau of Reclamation | | |
| Mobridge Municipal Intake | | |

| Owner | Easement No. | Location |
|---|---|---|
| North Dakota | | |
| Larry Vander Vorste | | |
| Standing Rock Sioux Tribe | | |
| Glen McCrory | | |
| Kenneth Moser | | |
| Ed Langliers | | |
| Harvey Meyer | | |
| Hettick-Silbernagel | | |
| Kenneth Moser | | |
| David Vander Wal | | |
| David Vander Wal | | |
| Henry Serr | | |
| Harvey Meyer | | |
| John Albrecht | | |
| Standing Rock Farms | | |
| Dennis Glas | | |
| Sea View Farm | | |
| Larry Umber | | |

| Owner | Easement No. | Location |
|-------|-------------|----------|
| South Dakota | | |
| Roger Vandervorste | |  |
| Everett Van Beek | | |
| Al Hockhalter | | |
| Grey Goose Irrigation | | |
| H. Harrison | | |
| William Hepper | | |
| McGee Landscaping | | |
| AC Land & Cattle Co. | | |
| Standing Rock Farms | | |
| Schwab Farms | | |
| Ed Van Beek | | |

### 4.5.2    Environmental Receptors

An environmental receptor scan has been completed for the Lake Oahe area and areas downstream from the pipeline crossing. A number of designated wildlife refuges and waterfowl production zones were identified in the general area, but none of which are anticipated to have direct impacts from a release at the Lake Oahe crossing. A number of emerging wetlands have also been identified. Multiple requests for the identification and location of Tribal significant environmental receptors were made to the Standing Rock Sioux Tribe, and Cheyenne River Sioux Tribe, but no information was provided.  As such, this scan did not identify any significant environmental receptors or specific flora and fauna sites on Tribal land. It is the intention of this plan to engage the appropriate Tribal officials at the time of an event to identify areas of concern. Refer to Appendix E – Sensitive Receptors for detailed information.

### 4.5.3    Economic (Social) Receptors

A social economic receptor scan has been completed for the Lake Oahe area and areas downstream from the pipeline crossing. The scan identified water and waste water treatment facilities, water wells, other pipelines, and various electric distribution and communication installations. Multiple requests for the identification and location of archaeological and significant Tribal receptors were made to the USACE, Standing Rock Sioux Tribe, and Cheyenne River Sioux Tribe, but no information was provided.  As such, this scan did not identify any significant archaeological or significant Tribal sites. It is the intention of this plan to engage USACE, Tribal officials, and State HPO's at the time of an event identify areas of concern. Refer to Appendix E – Sensitive Receptors for detailed information.

## 4.6    Response Equipment

### 4.6.1    Internal Equipment

In accordance with the US Army Corps of Engineers (USACE) easement conditions, the following response equipment has been staged for responding to the Missouri River crossing at Lake Oahe.

### Cannon Ball Ranch

███████████████████████████████

- 1,000 feet of 10" skirt containment boom

- 1,000 feet of 5" sorbent boom

- Boom accessories (rope, anchors & buoy's)

- Enclosed 18' response trailer

- 18' response boat with motor

-   (All employees have 4 gas monitors, and each facility has two 5 gas monitors)

In addition to the response equipment listed above, the following company-owned response equipment is available and should be considered when responding to an incident:

### Watford City Station in North Dakota:

-   (No foam was ever purchased due to the Protect-O-Burn systems)1 radio repeater and 12 radio's

- 1 response tent/command post

-   (All employees have 4 gas monitors, and each facility has two 5 gas monitors)

### Linton Pump Station in North Dakota

- 1,000 feet of 10" skirt containment boom

- 1,000 feet of 5" sorbent boom

- Boom accessories (rope, anchors & buoy's)

- Enclosed 18' response trailer

- 18' response boat with motor

- Enclosed 18' winter response trailer

### Redfield Pump Station in South Dakota:

- 1,000 feet of 10" skirt containment boom

- 1,000 feet of 5" sorbent boom

- Enclosed 18' response trailer

- Boom accessories (rope, anchors & buoy's)

-   (Moved to Linton Station)

- 1 radio repeater and 12 radio's

- 1 response tent/command post

-   (All employees have 4 gas monitors, and each facility has two 5 gas monitors)

In addition to the company-owned response equipment identified above, Dakota Access Pipeline has secured contracts with various Oil Spill Removal Organizations (OSROs). OSRO's maintain equipment that are capable of accessing the area even in the event of the low water conditions where

improved boat ramps are not available. Each of these OSROs have their own response resources and the availability to secure additional response resources from across the country.

### 4.6.2    External Low-Water Response Equipment

- Air boats

- Small watercraft with air cooled engines

- Canoes or pirogues

- Single Drum Skimmer

- Cranes can be used to launch vessel in the event the boat ramps are deemed unusable

- Various absorbents for passive recovery

### 4.6.3    External Equipment

External equipment held at contracted OSRO locations is presented in Table 4.4. A comprehensive list of the equipment held by these OSRO's can be found in Appendix I.

**Table 4.6     OSRO Locations**

| CONTRACTOR INFORMATION | |
|---|---|
| | Phone Number |
| USCG Classified OSRO's | |
| | (866) 610- 7928    24-hour Hotline |
| MSRC, Umbrella network; numerous contractors throughout the response area 3685 116th Ave SW, Dickson, ND 58601 | (800) 645-7745    24-hour Hotline |
| Clean Up Contractors | |
| | (701) 222-8262 |
| Hydro-Klean Sioux Falls, SD | (605) 988-0500 |
| Seneca Companies South Sioux City, NE | (402) 494-7941 (800) 369-5500 |
| Tetra Tech Inc. (SD Certified Petroleum Release Remediator) Rapid City, SD | (605) 348-5850 |
| ENV Engineering and Air Monitoring | |
| | (866) 869-2834 |
| Excavation Services | |
| | (731) 989-0545 (731) 426-2764 |
| B&B Contactors Aberdeen, SD | (605) 725-1468 (605) 228-3200 |

**Table 4.6    OSRO Locations**

| CONTRACTOR INFORMATION | |
|---|---|
| | Phone Number |
| Wildlife Rehabilitation | |
| | (713) 705-5897 (Mobile) (281) 266-0054 (Pager) |
| Wildlife Center of Texas Sharon Schmaltz | (713) 861-9453 (Office) (281) 731-8826 (Mobile) (713) 279-1417 (Pager) |
| Tri-State Bird Rescue Research Center, Newark, DE | (302) 737-7241 (800) 710-0695 |

## 4.7    Response Management

The Incident Command System (ICS) will be used to organize and manage all events associated with this plan. The ICS can be expanded or contracted as necessary.

The Unified Command System (UCS) is the accepted method of organizing key spill management entities within the ICS. The primary entities include:



- Federal On-Scene Coordinator (FOSC)

- State On-Scene Coordinator (SOSC)

- Company Incident Commander

These three people share decision-making authority within the ICS and are each responsible for coordinating other federal, state, and company personnel to form an effective integrated emergency management team. Other stakeholders may be added to the UCS if the incident complexity warrants it.

A common planning cycle, using the planning "P" will guide the organized production of response plans and accountability during an incident.

Common ICS documents will be used to ensure a common communication format and nomenclature for individuals managing the incident.



# 5.    Spill Pre Plans

## 5.1    Surface Water Sampling

In the event of an incident at the Lake Oahe crossing, surface water sampling will be conducted. A water sampling pre-plan for Lake Oahe has been prepared and is included in Appendix F. The Water Sampling Pre-plan includes a map of proposed sample transit locations throughout the lake Oahe

area that cover three drinking water intakes and background blank sampling. The pre-plan will be adjusted based on site conditions and SCAT survey results as an incident develops.

## 5.2    Community Air Monitoring

In the event of an incident, community air monitoring will be conducted to evaluate the health and safety of members of the surrounding community and the environment from compounds of interest (COI) that may be emitted. An air monitoring pre plan has been prepared and is included in Appendix F. The air monitoring pre plan outlines how to conduct the following air monitoring operations:

- Real-time air monitoring for COI at the perimeter of the work site to characterize potential exposures to members of the community;

- Compliance with the air monitoring requirements of the applicable regulations;

- Establish and implement procedures with Fire to ensure appropriate responses to elevated levels of COI; and

- Communicate the hazards associated with exposures to affected and potentially affected members of the neighboring community and other potential receptors.

## 5.3    Wildlife Management

In the event of an incident, wildlife management will be conducted by a wildlife response organization. A wildlife pre plan has been prepared and is included in Appendix F. The wildlife pre plan outlines the protocols and guidelines for initiating and sustaining a wildlife response.

## 5.4    SCAT Planning

In the event of an incident, Shoreline Clean-up Assessment Techniques (SCAT) Teams will be activated to collect data on shoreline oiling conditions. Data collected will be used to support decision making for shoreline clean-up. Further information on SCAT Teams including composition, and team member roles and responsibilities is found in Appendix F.

# 6.    Containment and Recovery Methods

The following containment and recover methods are supported by pre planned Control Points, Winter (ice) Control Points, and Boat Launch[1] locations which can be found in Appendix A, B, and C respectively.

## 6.1    Spill on Land (Includes Exposed River Mud Flats)

### Containment Methods

Product can be contained in ditches and gullies by earthen berm structures (EBS). Where excavating machinery is available, EBS can be used to prevent the spread of oil. EBS, small and large, should be effectively utilized to protect priority areas such as inlets to drains, sewers, ducts, and watercourses. These can be constructed of earth, sandbags, absorbents, planks, or any other

---

[1]    Notably, improved boat ramps (*i.e.*, non-natural access points used to launch watercraft on rivers, lakes and streams) are not essential to full and expeditious recovery effort. The inaccessibility of improved boat ramps for emergency response efforts is not a unique event in the pipeline sector, and the viability and timeliness of emergency response efforts is not in any way dependent on their availability.

effective material. If time does not permit construction of a large EBS, a series of small EBS can be used, each one holding a portion of the oil as it advances. The terrain will ultimately dictate the placement of EBS. If the spill is minor, natural berms or earth absorption will usually stop the oil before it advances a significant distance.

In situations where vapors from a spill present a clear and present danger to property or life, spraying the surface of the spill with an appropriate vapor suppressor will greatly reduce the release of additional vapors.

The containment and recovery methods listed below can be used for sections of exposed river mud flats. This scenario can occur when extreme weather conditions such as low water flows and draught exposes the river bottom.

- Position booms with a type of mooring around the exposed area to prevent any further migration in the event of the water rising

- Construct earthen dams from soil that has been brought in from the surrounding landscape

- Utilizing natural containment such as logs or already impacted debris can aid in preventing migration.

### Recovery Methods

The recovery and removal of free oil from soil surfaces is a difficult job. Some effective approaches seem to be:

- Removal with suction equipment to tank truck, if concentrated in volumes large enough to be picked up. Channels can be formed to drain pools of product into storage pits and facilitate the use of suction equipment.

- Small pockets may have to be recovered with sorbent material; and

- Once free oil has been recovered to the extent practical, mechanical removal of impacted soils can commence until impacts have been adequately removed. Contaminated soils should be handled in accordance with all federal and state requirements.

- Passive recovery utilizing absorbent materials may be used as a recovery tactic in conjunction with mechanical recovery, passive recovery minimizes the potential to compact product into soils.

## 6.2    Spill on Ice

When managing an oil spill on ice special consideration must be given to several safety factors. Thickness of the ice and general accessibility of equipment must be considered when planning for on-ice recovery. Ice that is too thin to safely traverse or broken ice may prevent active recovery.

### Containment Methods

For ice-covered on-land or on-water spills, snow or earthen berms may be constructed to contain oil around the leak, if terrain permits. Dikes filled with sorbent materials may be used on spills in smaller streams to create a containment structure to prevent further migration of the oil.

### Recovery Methods

Generally, on-ice recovery consists of the manual recovery of the oil from the spill site. If conditions permit, vacuum trucks or suction pumps may be used to recover pools of oil that may have collected. Often, oil recovery will be completed by hand using brooms, shovels and rakes. Manually moving the

oil/snow mixture into piles for collection, where it is either vacuum or manually collected into storage containers, may expedite the recovery process.

Low-water Conditions are addressed in Section 6.5

## 6.3    Spill Under Ice

An assessment of ice safety must be completed before recover or containment work may begin. Use the following table as a guideline. See xxx for further ice assessment information.

*General Ice Safety Guidelines[2]*

| Thickness | Acceptable On Ice Work |
|---|---|
| 4" to 6 " | One person with auger |
| 6" to 8" | One person with snowmobile |
| 8" to 12" | Two people with slotting equipment |
| 12" + | Truck |

### Containment Methods

The traditional strategy for dealing with oil under the ice in a river or lake is to cut a slot to facilitate oil recovery. Ice slots can be cut using chain saws, handsaws, ice augers or some form of trencher. Another effective variation of this technique is the diversionary plywood barrier method, which is also discussed below.

### Recovery Methods

Ice slotting is a very basic technique used to gain access to oil trapped beneath the ice. In ice slotting, a "J" shaped outline is sketched into the ice at an angle to the current determined by the maximum current speed (see table below).

| Maximum Current, Knots | Maximum Angle, Degrees, Relative to the Direction of Flow |
|---|---|
| 0.8 | 75 |
| 0.9 | 60 |
| 1.1 | 45 |
| 1.5 | 30 |
| 2.9 | 15 |

The slight "J" hook or curve is necessary at the upstream side to provide flow towards the recovery area. In general, the slot width should be 1.5 times the thickness of the ice. Remember, a block of ice is heavy (56 pounds/cubic foot) and the width of the slot must be taken into consideration so it can be safely removed or pushed under if the water beneath the ice is sufficiently deep. Blocks cut at a 15 to 20 degree angle may be easier to remove than those cut vertically.

The length of the slot will be determined by the width of the river and strategy. The length should be sufficient to permit the maximum amount of oil to surface and provide surface storage capacity that the skimmer recovery rate can handle, bearing in mind that the water flow will carry the oil to the downstream (skimmer) slot end. The width should be that of the skimmer, which is usually 24 to 36".

---

[2]    North Dakota Game and Fish

Marking the lines with a chalk line before cutting and then over-spraying with spray-paint is recommended.

Ice slotting is a successful strategy to implement. However, there are a few pit falls to be aware off. First, responders may experience fatigue rapidly if required to cut the slot(s) by hand using a chain saw or hand held saw. Secondly, when cutting with chain saws, large volumes of water are kicked up, by the moving chain, onto the responder. This is a safety issue when the responders get wet in extreme cold weather conditions. However, wearing rain gear will provide some protection and can greatly reduce this problem. A second technique is to slot the ice and use plywood to help divert oil beneath the ice to a recovery area. This technique is referred to as the diversionary plywood barrier method. In this technique, a narrow slot is made through the ice and 4' x 8' sheets of plywood, or equivalent material, are dropped into the slot to create a barrier and force the oil to follow the barrier to the collection area. This is the same principal employed when using floating boom. The slot can be cut or drilled depending on the equipment available at the time of the response. If drilling is required, a gas powered ice auger can be used. In this scenario a series of 8" or 10" holes are drilled next to each other. A chain saw can be used to connect the holes if an ice bridge exists between two auger holes. After the ice auguring is complete, plywood can be dropped into the augered slot. A slotting guide should be used as manually sawed lines are unlikely to be straight and vertical. Wedges may be used to secure plywood into the slot.

River ice is dirty and chipper blades on the augers may only last long enough to complete a single auger hole. This technique requires a large inventory of chipper blades. Extra auger flights can be used, which reduces down time to change blades. A real plus to slotting the ice with an ice auger is the limited exposure of responders to water. The water is generally restricted to the area around the responder's feet.

## 6.4    Spill on Lake or Pond (Calm or Slow-Moving Water)

### Containment Methods

A lake or pond offers the best conditions for removal of product from water. Although the removal is no easy task, the lake or pond presents the favorable conditions of low or no current and low or no waves. These conditions both prevent oil from becoming entrained into the water column and allowing product that does become entrained to separate out easily and rise to the surface where it can be removed.

The movement of product on a lake or pond is influenced mainly by wind. The product will tend to concentrate on one shore, bank or inlet. Booms should be set up immediately to hold the product in the confined area in the event of a change in wind direction.

If the spill does not concentrate itself on or near a shore (no wind effect), then a sweeping action using boats and floating booms may be necessary. The essential requirement for this operation is that it be done very slowly. The booms should be moved at not more than 40 feet per minute. Once the slick is moved to a more convenient location (near shore), the normal operations of removal should begin.

If the slick is small and thin (rainbow effect) and not near the shoreline, an absorbent boom rather than a regular boom should be used to sweep the area very slowly to absorb the slick. The product may not have to be moved to the shoreline.

### Recovery Methods

If the containment slick is thick enough, regular suction equipment may be used first; however, in most instances, a floating skimmer should be used. As oil entrained in the water separates and rises to the surface under calm conditions, it can be recovered using the same techniques.

If the floating skimmer starts picking up excess water (slick becomes thin), drawing the boom closer to the bank as product is removed will also keep film of product thicker. However, when the slick becomes too thin, the skimmer should be stopped and an absorbent applied (with a boat if necessary) to remove the final amounts.

Product-soaked absorbent can be drawn in as close to the shore as possible with the booms used to confine the product initially. The absorbent can then be hand skimmed from the water surface and placed in drums, on plastic sheets or in lined roll-off boxes. It should then be disposed of in accordance with federal and state requirements. The final think slick (rainbow) on the surface can be removed with additional absorbent.

Low-water Conditions are addressed in Section 6.5

## 6.5    Spill on Small to Medium Sized Streams (Fast-Flowing Creeks)

### Containment Methods

The techniques used for product containment on fast-flowing shallow streams are quite different from the ones used on lakes, ponds, or other still bodies of water. The containment and removal processes require a calm stretch of water to allow the product that may have become entrained in the water column to separate onto the surface of the water. If a calm stretch of water does not exist naturally, a deep slow-moving area should be created by berming. The berm can be constructed by using sandbags, planks or earth. If an EBS is required, it should be situated at an accessible point where the stream has high enough banks. The EBS should be constructed soundly and reinforced to support the product and water pressure.

- Underflow structure – An underflow structure, typically earthen berm is one method that can be used to create conditions to help entrained product separate out onto the surface, especially on small creeks. The water is released at the bottom of the EBS using a pipe, or multiple pipes, which are installed during construction of the EBS. The flow rate through the pipe(s) must be sufficient to keep the EBS from overflowing. The pipe(s) should be installed at an angle through the EBS (during construction) so that the height of the discharge end of the pipe(s) will determine the height of the water on the upstream side of the EBS.

- Overflow structure – Another method of containment is an overflow structure, typically earthen berm. An overflow EBS is constructed so that water flows over the EBS, but a deep pool is created which reduces the surface velocity of the water, thereby creating a calm stretch of water that will allow entrained product to separate out onto the surface to facilitate containment and recovery efforts. The overflow EBS may be used where large flow rates, such as medium sized creeks, are involved.

With this type of EBS, a separate barrier, such as a floating or stationary boom, must be placed across the pool created by the EBS to contain the oil. This boom should be placed at an angle of 45 degrees across the pool to decrease the effective water velocity beneath it. Also, this angle helps to concentrate the oil at the bank and not along the boom. A second boom should be placed approximately 10 to 15 feet downstream of the first on as a secondary backup.

A stationary boom type barrier can be made of wood planks or other suitable material. The stationary boom should be securely constructed and sealed against the bank. The ends of the planks can be buried in the banks of the stream and timber stakes driven into the stream bed for support as needed. The necessary length of boom will be approximately 1 to 1/2 times the width of the waterway. A stationary boom should extend six to eight inches deep into the water and about two inches or higher above the water level. If the increase in velocity under the stationary boom is causing the release of trapped oil, it should be moved upward slightly. At no time should the stationary boom be immersed more than 20% of the depth of the pool created by the overflow structure typical EBS. That is, if the pool is three feet deep, do not exceed an immersion depth of seven inches with the stationary boom.

A floating boom can be used in place of a stationary boom if the created pool's size (bank to bank) and depth will permit. The advantages of using floating boom are the speed of deployment and the fact that there is no need for additional support as with stationary boom.

- Multiple Impoundments – Since EBS (either underflow or overflow) are seldom perfect, a series of EBS may be required. The first one, or two, will contain the bulk of the oil and the ones downstream will contain the last traces of oil. Precautions should be taken to ensure that the foundations of EBS are not washed away by the released water. If earth is used to construct an overflow structure, a layer of earth-filled bags (or other suitable material) should be placed on top of the structure to reduce erosion.

### Recovery Methods

Once the containment structures are constructed allowing oil entrained in the water column to separate out and rise to the surface, recovery of the oil from the water surface should be the primary consideration. The recovery must be continuous or else build-up of product behind the structures or booms might lead to product escaping.

The type of recovery used depends largely on the amount of oil being contained in a given span of time, if the amount of oil moving down the stream is of sufficient quantity, the first structure - EBS or fixed boom should contain enough oil for the floating skimmer to work efficiently. The skimmer will pump the product and possibly some water to a tank truck or other holding tank. Separated water may be released from the bottom of the tank truck if it becomes necessary. Absorbents may be used at downstream EBS or booms. It is inadvisable to place an absorbent in the stream prior to or at the first EBS in anticipation of the arriving product. Let the product accumulate at the first EBS and use the floating skimmer to recover the product.

The containment and removal of oil on small to medium fast-flowing streams might require a combination of underflow or overflow structures, fixed booms, floating booms, skimmers, and absorbents to ensure an effective cleanup.

Improved boat ramps on Lake Oahe should be capable of allowing access even in conditions matching the lowest known water levels at Lake Oahe.  In the event that water levels decrease to the point where improved boat ramps are inaccessible, the inaccessibility of the boat ramps will not inhibit the viability and timeliness of emergency response efforts.  The OSROs identified in Section 4.6 maintain an inventory of such equipment capable of responding to an oil spill under low-water conditions.  In the extremely unlikely event that an oil spill were to occur, simultaneously with a low-water level necessary for improved boat ramps to be entirely inaccessible, such a situation would be addressed by the deployment of air boats and mechanical launching of conventional fast response vessels that do not require the use of improved boat ramps.  Such equipment would be launched from the identified low-water access points due to the nature of the boat launch (sandy beach or other

areas of similar nature that can be accessed). Likewise, other equipment such as floating booms, sorbent materials and floating skimmers would be utilized in areas where water levels allowed their usage. To the extent a spill that occurs during such low-water conditions also affects mudflat/exposed shore zone areas, the containment and recovery methods described in Section 6.1 will be implemented (i.e. material will be recovered using sorbent materials, vacuum trucks, and removal of impacted soils).

## 6.6    Spill on Large Streams and Rivers

### Containment Methods

The containment techniques differ considerably on large streams and rivers. First, the smooth calm area of water necessary for oil-water separation must be found along the stream or river rather than creating one, as with small streams. Floating booms (rather than fixed booms or EBS) must be used to contain the oil.

Local conditions of current and wind must be considered when selecting the site for the deployment of boom. A point with a low water velocity near the bank, sufficient depth to operate the oil recovery equipment, and good access is required. The fact that wind may tend to concentrate the oil against one bank must be considered. A smooth, undisturbed area of water is required immediately upstream of the boom to ensure that the oil entrained in the water column has opportunity to separate out onto the surface. The boom should be positioned where the current is at a minimum. It is more effective to boom at a wide, slow position than on a narrow, fast stretch of water.

If the booms are positioned straight across a river or stream, or at right angles to the flow, surface water tends to drive oil beneath the boom when current velocities exceed about ½ knot (0.8 ft/sec.). However, if the current of the entire river is ½ knot or less, then a boom can be positioned straight across the river or large stream, but angled slightly in relation to the banks. By placing the boom at an angle to the banks, oil on the surface is diverted along the boom to the side of the river.

The current velocity is usually much slower near the river bank than in the center and the oil will move along the boom toward the bank for removal. A water-tight seal between the bank and the boom is essential. A secondary boom should be setup immediately downstream of the first one to capture any oil that escapes the upstream boom. A boom can be deployed parallel to the river flow at the bank to form the seal with the booms used to trap the product.

Where the current velocity of the chosen site exceeds ½ knot, the boom may be positioned in two smooth curves from the point of maximum velocity (usually the center of the river) to both banks. However, this double-boom requires oil to be recovered from both sides of the river. To determine the appropriate angle of boom placement and support (mooring) needed to hold the booms in position, the current velocity should be measured by timing a floating object which is 80% submerged over a distance of 100 feet. A time of 60 seconds over this distance indicates a water current of approximately 1 knot.

For currents from 1 to 2.5 knots (1.7 to 4.2 ft/sec.), the more the boom will have to be angled acute to the bank. The length of the boom will have to be such to reach the center of the river. For currents between ½ and 1 knot (0.8 and 1.7 ft./sec.), the angle of deployment can be enlarged.

The major load on the boom is taken by the terminal moorings, particularly the one in the center of the river. However, intermediate moorings are also required both to maintain the smooth curve of the boom to prevent breaking of the boom and to assist with preventing skirt deflection. The intermediate moorings are preferably positioned every 25 feet and must be adjusted to avoid the formation of indentations in the boom profile. These intermediate moorings trap oil in pockets, prevent its deflection to the bank, and also encourage diving currents.

In certain situations, it might be advantageous to position booms to deflect the approaching oil to a slower moving area where entrained oil will more easily separate out from the water column and rise to the surface. Naturally, additional booms would have to be positioned around this slower moving area prior to deflecting the product to the area. This approach may be used along rivers which have lagoons, etc., with a very low current action. The recovery would take place in the lagoons and not along the river bank.

### Recovery Methods

Any oil contained upstream of the floating booms in a large stream or river should be removed from the water surface as it accumulates. This includes oil that separates out of the water column and rises to the surface. Regular suction equipment, a floating skimmer, and/or absorbents (including absorbent booms) should be used to remove the oil as appropriate. If the amount of oil moving downstream is of sufficient quantity, the primary floating boom will likely contain enough oil for the floating skimmer to work efficiently. The skimmer will pump the product and some water to a tank truck or other holding tank.

The absorbents would then be used upstream of the secondary boom to absorb any potential underflow from the primary boom. An absorbent boom can also be placed between the primary and secondary booms to help the other absorbents control any underflow from the primary boom. It is best to hand skim the saturated absorbents and place them in plastic bags for disposal.

Low-water conditions are addressed in Section 6.5.

## 6.7    Spill on a Small Stream Which Flows into a Lake or Pond

In certain locations where streams flow into lakes or ponds at relatively short distances, it is conceivable that a spill may reach the lake before containment and recovery operations are set up. If time permits containment operations to be set up on the stream in question, containment and recovery methods can be utilized as described above. However, if oil in the stream is near the lake or if oil is flowing into the lake with a significant amount yet to arrive, different containment methods may be required.

### Containment Methods

Oil on a stream flowing into a lake should be boomed as close to the entrance as possible. The boom should be positioned on the lake at an angle to the residential stream current so as to direct the surface water to a slower moving area. The area where the product is being deflected should be enclosed by booms to contain the oil. An additional boom for sweeping the product to the bank may be required. This area of containment should not have a current velocity of more than 1/2 knot (0.8 ft./sec.), preferably less.

### Removal Methods

The recovery of oil from the lake or pond's surface should be handled as described above. For sizable releases, collected oil will usually be pumped into tank trucks and transported to a storage facility.

Low-water conditions are addressed in Section 6.5.

## 6.8     Spill in Urban Areas

Oil spills in urban areas can greatly impact recreational use, human health, wildlife habitat(s), and potential result in beach or park closures. Manmade structures along waterways require unique protection strategies. Manmade structures could include vertical shore protection structures such as seawalls, piers, and bulkheads, as well as riprap revetments and groins, breakwaters, and jetties. Vertical structures can be constructed of concrete, wood, and corrugated metal. They usually extend below the water surface, although seawalls can have beaches or riprap in front of them. These structures are very common along developed shores, particularly in harbors, marinas, and residential areas. Maintaining shipping or other kinds of vessel traffic through navigation channels or waterways during a spill response is a difficult consideration because there is usually economic and political pressure to re-establish normal operations as soon as possible. This consideration extends to vehicular traffic through urban areas. Deploying booms and skimmers or constructing recovery sites can conflict with such traffic for several days. Also, passage of deep-draft vessels through the waterway can suddenly change water level and flow or create wakes, causing booms to fail. For these reasons, recovery efforts must be coordinated through the Unified Command to ensure the cooperation of all parties involved.

### Containment Methods

Containment techniques in an urban area depend greatly on the ability to deploy equipment due to obstacles presented by the urban area. Most booming and containment techniques will work with slight modifications such as direct anchoring instead of the use of booming buoys.

### Recovery Methods

Normal recovery techniques work when recovering oil in an urban area. However, recovery can be hampered by several situations. Floating debris clogging skimming equipment is the main cause for low recovery rates. Another problem for recovery in an urban area is lack of storage space. Often traffic problems or lack of access prevent storage equipment such as frac tanks and vacuum trucks from approaching the recovery zone. Consideration should be given to these situations and appropriate measures taken.

## 6.9     Spill in Wetland Areas

Wetlands, which may include upland and inland marshes, swamps and bogs, are highly sensitive to spills because they collect run-off from surrounding environments, and because they are home to many commercially and ecologically important species. Wetlands are very susceptible to damage and are a high priority to protect. Precautions should be taken so that the recovery effort does not cause more damage than that cause by the spill.

### Containment Methods

Containment booms can be strategically deployed to contain or divert the oil into collection areas where skimmers and vacuums can be used to recover the oil. Berms can also be constructed to

contain or divert the oil. Consideration must be given to the damage that can be caused by containing and recovering the oil in the wetland areas. Often, allowing the product to flow to natural collection areas and possibly assisting the flow by the use of high volume low pressure water pumps may be the best course of action.

*Recovery Methods*

Skimmers and vacuums can be deployed to recover contained oil. Other acceptable response techniques might include bioremediation, sorbents and in-situ burning. The use of heavy equipment is often not practical because of the damage it can cause to plant and animal life. During recovery, specially designed flat bottom shallow draft vessels and the use of plywood or boards may be used to reduce the damage caused by recovery personnel. If the water table is high and the oil will not permeate the soil, shallow trenches may be dug to collect oil for removal. The Unified Command must balance the need to recover the product with the damage caused by active recovery. Considerations should be given for long term, passive recovery techniques.

## 6.10    Spill On or Near Groundwater

*Containment Methods*

Product can be contained on, or near, the surface using the containment and recovery methods stated above. Where excavating machinery is available, trenches can be used to prevent the migration of oil under the surface to nearby groundwater bearing units. Pathways to groundwater such as buried utilities, water wells and monitoring wells in the spill path should be a priority and addressed immediately to prevent potential infiltration.

*Recovery Methods*

The recovery and removal will vary depending on site conditions and hydrogeological characteristics. Recovery methods may require guidance and approval from applicable state agency(s). The following should be considered:

- Passive recovery – Passive recovery can be an effective technique whereby released product is recovered by hand bailing, passive skimming operations, and/or the insertion of absorbent socks in the recovery well(s).

- Active recovery – Active recovery may include the installation of groundwater pump and treat systems, recovery trenches, vacuum enhanced groundwater recovery, soil vapor extraction, and low-temperature thermal desorption.

# 7.    Plan Administration

## 7.1    Plan Review

An annual review will be completed by the Plan holder. Reviews and updates, if applicable, to this plan will be documented on this page. Plan review and modifications will be initiated and coordinated by the Plan Holder in conjunction with appropriate stakeholders.

## 7.2    Plan Revisions

Documentation of plan review and revision will be tracked using table 7.1

**Table 7.1  Plan Review and Revision**

| Date | Reviewer | Plan Update (if applicable) |
|------|----------|------------------------------|
|  | Justin Minter |  |
|  | Mike Carter |  |
|  | James Shuler |  |
|  | James Shuler |  |
|  | James Shuler |  |
|  | J. Shuler, C. Arey, ET Legal |  |
|  | T. Folse, J. Shuler, & ET Legal |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

## 7.3    Plan Control and Distribution

Document distribution list is shown in Table 7.2. The Plan will be provided to participants using cloud-based technology in a shared folder. Hard copies of the Plan will be considered uncontrolled.

**Table 7.2  Plan Distribution List**

| Name | Company | Date Plan Sent |
|------|---------|-----------------|
| Vernon Ryan |  |  |
| Brent Cossette |  |  |
| Eric Stasch |  |  |
| Elliot Ward [3] |  |  |
| David Nelson[4] |  |  |
|  |  |  |

---

[3]    Has been identified as the tribal contacts for response planning, even though the SRST has not participated in the response planning process

[4]    Has been identified as the tribal contacts for response planning, even though the CRST has not participated in the response planning process

# Appendices

# Appendix A
# Lake Oahe Control Points



**CP-1**






Dakota Access Pipeline
North Dakota

**Response Tactic MP 166.0 - Control Point: CP-1**

| Crossing Location: | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
|---|---|
| Control Point: | CP-1 |
| GPS | Latitude: █████████ |
| Decimal/Degree: | Longitude: █████████ |
| Upstream Control Point: | N/A |
| Downstream Control Point: | CP-2, approximately 3.8 miles south along Lake Oahe |
| Upstream Distance to Crossing Location: | Approximately 0.5 miles north |
| Closest City: | Cannon Ball, ND |
| Closest Boat Ramp: | Latitude: █████████ |
| | Longitude: █████████ |
| Distance from Ramp: | 5.2 miles upstream from CP-1 |
| Boat Type: | Medium to shallow draft work boats |
| Dimensions of Dock: | 15 feet by 45 feet |
| Water Depth: | 7 to 24 feet |
| Closest Airport: | Bismarck, ND |
| Closest Hospital : | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Access Requirements: | Dry Conditions: Truck, 4 wheel drive truck, off road vehicle (4 wheeler, etc.) Wet Conditions: Truck, 4 wheel drive truck, off road vehicle, 2,000' of matting or gravel for access |

| | Recommended Equipment | |
|---|---|---|
| Quantity | Description | |
| 2 | Vacuum Truck (70 barrel or 130 barrel) | |
| 3800' | 6"X6" Hard containment boom | |
| 20 | Land Anchor or shoreline pins or 3X T-post | |
| 2 | Danforth or Sarca anchor | |
| 20' | Chain | |
| 4 | Buoys | |
| 4000' | Rope | |
| 2 | Skimmers with hyd powerpacks and hoses | |
| 2 | 1000 gal portable tanks | |
| 1 | Work boat with bow skimmer/1000gal tank | |
| 5 | Work boats | |
| 1 | Towing bridle | |
| 1000' | Towing rope with hardware | |
| 1 | 1M Boom vane | |

| | Recommended Personnel | |
|---|---|---|
| Number | Description | |
| 1 | Supervisor | |
| 2 | Vac Operator | |
| 12 | Bank Crew | |
| 6 | Bank Captain | |
| 12 | Boat Crew | |

| Energy Transfer's Staged Equipment at Cannonball Ranch, ND | | |
|---|---|---|
| Quantity | Description | |
| 1000' | 5'x5' Hard Containment Boom | |
| 1,000' | 5" Absorbent Boom | |
| 18' | Enclosed Response Trailer | |
| 18' | Response Boat with Motor | |
| -- | Boom Accessories (rope, anchors & buoys) | |
| 2 | Portable 4-gas Monitors | |

| | |
|---|---|
| Resources at Risk: | Third party properties and nearby residences, Lake Oahe and tributaries of Lake Oahe, Fish, Wildlife and Waterfowl, the City of Cannon Ball, North Dakota. Contact Sunoco's Environmental Department for further details. |
| Receptor Description: | CP-1 is located on the west bank of Lake Oahe near a pipeline value station at the Lake Oahe crossing at DAPL MP 166.0 and accessible by an unpaved road from west.  Based upon the topography of the area, anticipated drainage patterns from the pipeline are predominantly south within the confines of Lake Oahe toward the town of Cannon Ball, North Dakota. |
| Work Area Description: | The release point is located within Lake Oahe in a rural residential area. |
| Response Tactic Implementation: | In typical conditions, Lake Oahe has a relatively low velocity.  Due to proximity to the pipeline, this location will only be utilized if an incident originates from land and migrates to Lake Oahe from either the river right or river left. Containment boom should be configured to provide containment along the shoreline on the river right bank or within the incoming river/ wetland at the confluence on the river left side of the river where skimming and recovery efforts would be concentrated. If the incident originates from the river right shore, approximately 800 feet of containment boom should be deployed and anchored at the confluence of Lake Oahe.  If the incident originates from the river left shore, a series of two 600 foot containment booms with 100 feet of shore protection should be deployed at 45° angles east of the drainage outfall on the river right shore of the incoming river/ wetland.  Anchors should be either pre-positioned anchors or screw anchors which would be installed at the time of the event.  Use additional containment boom for any additional fluids migrating from the collection point due to entrainment. Vacuum recovery/ skimming can be conducted along either bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) and a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Two sets of skimmers will be positioned with vessels and approximately 1,200 foot of containment boom in 600 foot sections for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal. |
| Containment and Recovery Methods: | **Spill on Land:** Containment and recovery methods for releases to land surfaces are outlined in the Geographical Response Plan (GRP) on page 10 in Section 4.1     Spill on **Large Streams and Rivers:** Containment and recovery methods for releases to large streams and rivers are outlined in the GRP on pages 10 through 12 in Section 4.2     **Spill on Ice:** Containment and recovery methods for releases on ice are outlined in the GRP on page 12 in Section 4.3     **Spill under Ice:** Containment and recovery methods for releases under ice are outlined in the GRP on page 13 in Section 4.4     **Spill on Lake of Pond** **(Calm and Slow-Moving Water):** Containment and recovery methods for releases to a Lake or Pond are outlined in the GRP on page 14 in Section 4.5     **Spill on Small to Medium Sized Streams (Fast-Flowing Creek):** Containment and recovery methods for releases to small to medium sized streams are outlined in the GRP on pages 14 through 16 in Section 4.6     **Spill on a Small Stream which Flows into a Lake or Pond:** Containment and recovery methods for releases to a small stream which flows into a lake or pond are outlined in the GRP on page 16 in Section 4.7     **Spill in Urban Areas:** Containment and recovery methods for releases in urban areas are outlined in the GRP on page 17 in Section 4.8     **Spill in Wetland Areas:** Containment and recovery methods for releases in a wetlands are outlined in the GRP on page 17 and 18 in Section 4.9     **Spill on or near Groundwater:** Containment and recovery methods for releases in or near groundwater are outlined in the GRP on page 18 in Section 4.10 |
| Staging Area Description: | Staging can be found on site, north (approximately 1,200' x 1,200'). The access road and staging area may need to be matted in some areas. |
| Safety Concerns and Considerations: | Security should be minimal but unauthorized personnel should be restricted form the area.  Recreational vessel traffic in Lake Oahe should be restricted or shut down completely.  Recreational vessel traffic in the Missouri River using the restricted or shut down completely.  Remedial Action Staff and Oil Spill Response Teams will be competent to conduct the work and current on their training requirements under 29 CFR 1910.120.  Personnel working on or near flowing water should maintain personal floatation devices (PFD) at all times.  Depending on release volume, air purifying respirators (APR) and/or self contained breathing apparatus (SCBA) may be required for cleanup in this area. Air quality monitoring could be required.  Use appropriate calibrated instrumentation to screen for LEL, O2, H2S, Benzene and Toluene and wear the correct PPE.  Underground utilities in this area are unknown. Overhead utilities border the northern edge of the facility from east to west. Additional overhead utilities are present around the site. Due to location, biological hazards may be present.  Ensure a small decontamination area is created to prevent cross contamination. |
| Closest Equipment Stored to this Control Point: | ████████████████████████████████████████████████████████ |
| Comments: | |



**Dakota Access Pipeline**
**North Dakota**
**Response Tactic MP 166.0 - Control Point: CP-1**





**CP-2**






**Dakota Access Pipeline**
North Dakota
**Response Tactic MP 166.0 - Control Point: CP-2**

| | | |
|---|---|---|
| Crossing Location: | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 | |
| Control Point: | CP-2 | |
| GPS | Latitude: | |
| Decimal/Degree: | Longitude: | |
| Upstream Control Point: | CP-1,  approximately 3.8 miles north along Lake Oahe | |
| Downstream Control Point: | CP-3, approximately 4.6 miles south along Lake Oahe | |
| Upstream Distance to Crossing Location: | Approximately 4.4 miles north | |
| Closest City: | Cannon Ball, ND | |
| Closest Boat Ramp: | Latitude: | |
| | Longitude: | |
| Distance from Ramp: | Small Vessel Boat Ramp Located at this CP | |
| Boat Type: | Medium to shallow draft work boats | |
| Dimensions of Dock: | 10 feet by 20 feet | |
| Water Depth: | 7 to 24 feet | |
| Closest Airport: | Bismarck, ND | |
| Closest Hospital : | Linton Hospital (518 N Broadway St, Linton, ND 58552) | |
| Access Requirements: | Dry Conditions: Truck, 4 wheel drive truck, off road vehicle (4 wheeler, etc.) Wet Conditions: Truck, 4 wheel drive truck, off road vehicle, 2,000' of matting or gravel for access | |

**Recommended Equipment**

| Quantity | Description |
|---|---|
| 2 | Vacuum Truck (70 barrel or 130 barrel) |
| 5800' | 6"X6" Hard containment boom |
| 20 | Land Anchor or shoreline pins or 3X T-post |
| 2 | Danforth or Sarca anchor |
| 20' | Chain |
| 4 | Buoys |
| 8000' | Rope |
| 2 | Skimmers with hyd powerpacks and hoses |
| 2 | 1000 gal portable tanks |
| 1 | Work boat with bow skimmer/1000gal tank |
| 5 | Work boats |
| 6 | Towing bridle |
| 1000' | Towing rope with hardware |
| 1 | 1M Boom vane |

**Recommended Personnel**

| Number | Description |
|---|---|
| 1 | Supervisor |
| 2 | Vac Operator |
| 12 | Bank Crew |
| 6 | Bank Captain |
| 12 | Boat Crew |

**Energy Transfer's Staged Equipment at Cannonball Ranch, ND**

| Quantity | Description |
|---|---|
| 1000' | 5'x5' Hard Containment Boom |
| 1,000' | 5" Absorbent Boom |
| 18' | Enclosed Response Trailer |
| 18' | Response Boat with Motor |
| -- | Boom Accessories (rope, anchors & buoys) |
| 2 | Portable 4-gas Monitors |

| | |
|---|---|
| Resources at Risk: | Third party properties and nearby residences, Lake Oahe and tributaries of Lake Oahe, Fish, Wildlife and Waterfowl, the City of Cannon Ball, North Dakota. Contact Sunoco's Environmental Department for further details. |
| Receptor Description: | CP-2 is located on the east bank of Lake Oahe at a small vessel boat ramp and accessible by 5th Avenue Southwest from the north.  Based upon the topography of the area, anticipated drainage patterns from the pipeline are predominantly south within the confines of Lake Oahe toward the town of Cannon Ball, North Dakota. |
| Work Area Description: | The release point is located within Lake Oahe in a rural residential area. |
| Response Tactic Implementation: | In typical conditions, Lake Oahe has a relatively low velocity.  If the release reaches Lake Oahe, an open deflection strategy to a containment and recovery point on the river right shore should be deployed to allow for continued boat traffic on the river.  Approximately 2,600 feet of containment boom should be deployed at three confluences of Lake Oahe on the river left shoreline. In addition, 1,800 feet of containment boom should  be installed at two confluences of Lake Oahe on the river right shoreline.  Be sure to have the proper boom angle with the boom descending from the upstream point of the release point to a collection point.  Use additional containment boom for any additional fluids migrating from the collection point due to entrainment.  Deflection angles should be determined and established based upon wind and water velocity influence.  Vacuum recovery/ skimming can be conducted along either bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Two sets of skimmers will be positioned with vessels and  approximately 1,200 foot of containment boom in 600 foot sections for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal. |
| Containment and Recovery Methods: | Spill on Land: Containment and recovery methods for releases to land surfaces are outlined in the Geographical Response Plan (GRP) on page 10 in Section 4.1<br>Streams and Rivers: Containment and recovery methods for releases to large streams and rivers are outlined in the GRP on pages 10 through 12 in Section 4.2<br>Spill on Ice: Containment and recovery methods for releases on ice are outlined in the GRP on page 12 in Section 4.3<br>Spill under Ice: Containment and recovery methods for releases under ice are outlined in the GRP on page 13 in Section 4.4<br>Spill on Lake of Pond (Calm of Slow-Moving Water): Containment and recovery methods for releases to Lake or Pond are outlined in the GRP on page 14 in Section 4.5<br>Spill on Small to Medium Sized Streams (Fast-Flowing Creek): Containment and recovery methods for releases to small to medium sized streams are outlined in the GRP on pages 14 through 16 in Section 4.6<br>Spill on a Small Stream which Flows into a Lake or Pond: Containment and recovery methods for releases to a small stream which flows into a lake or pond are outlined in the GRP on page 16 in Section 4.7<br>Spill in Urban Areas: Containment and recovery methods for releases in urban areas are outlined in the GRP on page 17 in Section 4.8<br>Spill in Wetland Areas: Containment and recovery methods for releases in a wetlands are outlined in the GRP on pages 17 and 18 in Section 4.9<br>Spill on or near Groundwater: Containment and recovery methods for releases in or near groundwater are outlined in the GRP on page 18 in Section 4.10 |
| Staging Area Description: | Staging can be found on-site, north (approximately 750' x 1,500'). The access road and staging area may need to be matted in some areas. |
| Safety Concerns and Considerations: | Security should be minimal but unauthorized personnel should be restricted form the area. Recreational vessel traffic in Lake Oahe should be restricted or shut down completely   Recreational vessel traffic in the Missouri River should be restricted or shut down completely.   Remedial Action Staff and Oil Spill Response Teams will be competent to conducted the work and current on their training requirements under 29 CFR 1910.120.  Personnel working on or near flowing water should maintain personal floatation devices (PFD) at all times.  Depending on release volume, air purifying respirators (APR) and/or self contained breathing apparatus (SCBA) may be required for cleanup in this area. Air quality monitoring could be required.  Use appropriate calibrated instrumentation to screen for LEL, O2, H2S, Benzene and Toluene and wear the correct PPE. Underground utilities in this area are unknown. Overhead utilities border the northern edge of the facility from east to west. Additional overhead utilities are present around the site. Due to location, biological hazards may be present.  Ensure a small decontamination area is created to prevent cross contamination. |
| Closest Equipment Stored to this Control Point: | |
| Comments: | |



Dakota Access Pipeline
North Dakota
**Response Tactic MP 166.0 - Control Point: CP-2**





**CP-3**





**Dakota Access Pipeline**
North Dakota
## Response Tactic MP 166.0 - Control Point: CP-3



| Crossing Location: | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
|---|---|
| Control Point: | CP-3,  approximately 4.6 miles north along Lake Oahe |
| GPS | Latitude: |
| Decimal/Degree: | Longitude: |
| Upstream Control Point: | CP-2,  approximately 4.6 miles north along Lake Oahe |
| Downstream Control Point: | CP-4, approximately 9.2 miles south along Lake Oahe |
| Upstream Distance to Crossing Location: | Approximately 9 miles north |
| Closest City: | Emmons, ND |
| Closest Boat Ramp: | Latitude: |
| | Longitude: |
| Distance from Ramp: | 4.2 miles downstream from CP-3 |
| Boat Type: | Medium to shallow draft work boats |
| Dimensions of Dock: | 10 feet by 20 feet |
| Water Depth: | 40 to 75 feet |
| Closest Airport: | Bismarck, ND |
| Closest Hospital : | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Access Requirements: | Dry Conditions: Truck, 4 wheel drive truck, off road vehicle (4 wheeler, etc.) Wet Conditions: Truck, 4 wheel drive truck, off road vehicle, 2,000' of matting or gravel for access |
| Resources at Risk: | Third party properties and nearby residences, Lake Oahe and tributaries of Lake Oahe, Fish, Wildlife and Waterfowl, the City of Cannon Ball, North Dakota. Contact Sunoco's Environmental Department for further details. |
| Receptor Description: | CP-3 is located on the east bank of Lake Oahe and accessible by 76th St SW from the north.  Based upon the topography of the area, anticipated drainage patterns from the pipeline are predominantly south within the confines of Lake Oahe toward the town of Cannon Ball, North Dakota. |
| Work Area Description: | The release point is located within Lake Oahe in a rural residential area. |
| Response Tactic Implementation: | In typical conditions, Lake Oahe has a relatively low velocity.  If the release reaches Lake Oahe, an open deflection strategy to a containment and recovery point on the river right shore should be deployed to allow for continued boat traffic on the river.  Approximately 1,900 feet of containment boom should be deployed at two confluences of Lake Oahe on the river left shoreline.  In addition, 1,600 feet of containment boom should be installed at two confluences of Lake Oahe on the river right shoreline.  Be sure to have the proper boom angle with the boom descending from the upstream point of the release point to a collection point.   Use additional containment boom for any additional fluids migrating from the collection point due to entrainment.  Deflection angles should be determined and established based upon wind and water velocity influence.  Vacuum recovery/ skimming can be conducted along either bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Two sets of skimmers will be positioned with vessels and  approximately 1,200 foot of containment boom in 600 foot sections for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal. |
| Containment and Recovery Methods: | **Spill on Land:** Containment and recovery methods for releases to land surfaces are outlined in the Geographical Response Plan (GRP) on page 10 in Section 4.1  **Spill on Large Streams and Rivers:** Containment and recovery methods for releases to large streams and rivers are outlined in the GRP on pages 10 through 12 in Section 4.2  **Spill on Ice:** Containment and recovery methods for releases on ice are outlined in the GRP on page 12 in Section 4.3  **Spill under Ice:** Containment and recovery methods for releases under ice are outlined in the GRP on page 13 in Section 4.4  **Spill on Lake of Pond (Calm of Slow-Moving Water):** Containment and recovery methods for releases to a Lake or Pond are outlined in the GRP on page 14 in Section 4.5  **Spill on Small to Medium Sized Streams (Fast-Flowing Creek):** Containment and recovery methods for releases to small to medium sized streams are outlined in the GRP on pages 14 through 16 in Section 4.6  **Spill on a Small Stream which Flows into a Lake or Pond:** Containment and recovery methods for releases to a small stream which flows into a lake or pond are outlined in the GRP on page 16 in Section 4.7  **Spill in Urban Areas:** Containment and recovery methods for releases in urban areas are outlined in the GRP on page 17 in Section 4.8  **Spill in Wetland Areas:** Containment and recovery methods for releases in a wetlands are outlined in the GRP on pages 17 and 18 in Section 4.9  **Spill on or near Groundwater:** Containment and recovery methods for releases in or near groundwater are outlined in the GRP on page 18 in Section 4.10 |
| Staging Area Description: | Staging can be found east of CP-4 (approximately 2,000' x 2,500'). The access road and staging area may need to be matted in some areas. |
| Safety Concerns and Considerations: | Security should be minimal but unauthorized personnel should be restricted form the area. Recreational vessel traffic in Lake Oahe should be restricted or shut down completely   Recreational vessel traffic in the Missouri River should be restricted or shut down completely.  Remedial Action Staff and Oil Spill Response Teams will be competent to conduct the work and current on their training requirements under 29 CFR 1910.120.  Personnel working on or near flowing water should maintain personal floatation devices (PFD) at all times.  Depending on release volume, air purifying respirators (APR) and/or self contained breathing apparatus (SCBA) may be required for cleanup in this area. Air quality monitoring could be required.  Use appropriate calibrated instrumentation to screen for LEL, O2, H2S, Benzene and Toluene and wear the correct PPE. Underground utilities in this area are unknown. Overhead utilities border the northern edge of the facility from east to west. Additional overhead utilities are present around the site. Due to location, biological hazards may be present.  Ensure a small decontamination area is created to prevent cross contamination. |
| Closest Equipment Stored to this Control Point: | |
| Comments: | |

| | Recommended Equipment | |
|---|---|---|
| **Quantity** | **Description** | |
| 2 | Vacuum Truck (70 barrel or 130 barrel) | |
| 5800' | 6"X6" Hard containment boom | |
| 20 | Land Anchor or shoreline pins or 3X T-post | |
| 2 | Danforth or Sarca anchor | |
| 20' | Chain | |
| 4 | Buoys | |
| 8000' | Rope | |
| 2 | Skimmers with hyd powerpacks and hoses | |
| 2 | 1000gal portable tanks | |
| 1 | Work boat with bow skimmer/1000gal tank | |
| 5 | Work boats | |
| 6 | Towing bridle | |
| 1000' | Towing rope with hardware | |
| 1 | 1M Boom vane | |

| | Recommended Personnel |
|---|---|
| **Number** | **Description** |
| 1 | Supervisor |
| 2 | Vac Operator |
| 12 | Bank Crew |
| 6 | Bank Captain |
| 12 | Boat Crew |

| Energy Transfer's Staged Equipment at Cannonball Ranch, ND | |
|---|---|
| **Quantity** | **Description** |
| 1000' | 5'x5' Hard Containment Boom |
| 1,000' | 5" Absorbent Boom |
| 18' | Enclosed Response Trailer |
| 18' | Response Boat with Motor |
| -- | Boom Accessories (rope, anchors & buoys) |
| 2 | Portable 4-gas Monitors |



**Dakota Access Pipeline**
**North Dakota**
**Response Tactic MP 166.0 - Control Point: CP-3**





**CP-4**





**Dakota Access Pipeline**
**North Dakota**
# Response Tactic MP 166.0 - Control Point: CP-4



| Crossing Location: | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
|---|---|
| Control Point: | CP-4 |
| GPS Decimal/Degree:   Latitude:   Longitude: | |
| Upstream Control Point: | CP-3,  approximately 9.2 miles north along Lake Oahe |
| Downstream Control Point: | N/A |
| Upstream Distance to Crossing Location: | Approximately 17 miles north |
| Closest City: | Emmons, ND |
| Closest Boat Ramp:   Latitude:   Longitude: | |
| Distance from Ramp: | 4.25 miles upstream from CP-5 |
| Boat Type: | Medium to shallow draft work boats |
| Dimensions of Dock: | 10 feet by 20 feet |
| Water Depth: | 20 to 50 feet |
| Closest Airport: | Fort Yates, ND |
| Closest Hospital : | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Access Requirements: | Dry Conditions: Truck, 4 wheel drive truck, off road vehicle (4 wheeler, etc.) |
| | Wet Conditions: Truck, 4 wheel drive truck, off road vehicle, 2,000' of matting or gravel for access |

| Recommended Equipment | |
|---|---|
| Quantity | Description |
| 2 | Vacuum Truck (70 barrel or 130 barrel) |
| 4900' | 6"X6" Hard containment boom |
| 20 | Land Anchor or shoreline pins or 3X T-post |
| 16 | Danforth or Sarca anchor |
| 320' | Chain |
| 32 | Buoys |
| 1200' | Rope |
| 2 | Skimmers with hyd powerpacks and hoses |
| 2 | 1000 gal portable tanks |
| 1 | Work boat with bow skimmer/1000gal tank |
| 5 | Work boats |
| 6 | Towing bridle |
| 1000' | Towing rope with hardware |
| 1 | 1M Boom vane |

| Recommended Personnel | |
|---|---|
| Number | Description |
| 1 | Supervisor |
| 2 | Vac Operator |
| 12 | Bank Crew |
| 6 | Bank Captain |
| 12 | Boat Crew |

| Energy Transfer's Staged Equipment at Cannonball Ranch, ND | |
|---|---|
| Quantity | Description |
| 1000' | 5'x5' Hard Containment Boom |
| 1,000' | 5" Absorbent Boom |
| 18' | Enclosed Response Trailer |
| 18' | Response Boat with Motor |
| | Boom Accessories (rope, anchors & buoys) |
| 2 | Portable 4-gas Monitors |

| Resources at Risk: | Third party properties and nearby residences, Lake Oahe and tributaries of Lake Oahe, Fish, Wildlife and Waterfowl, the City of Cannon Ball, North Dakota. Contact Sunoco's Environmental Department for further details. |
|---|---|
| Receptor Description: | CP-4 is located on the east bank of Lake Oahe and accessible by 76th St SW from the north.  Based upon the topography of the area, anticipated drainage patterns from the pipeline are predominantly south within the confines of Lake Oahe toward the town of Cannon Ball, North Dakota. |
| Work Area Description: | The release point is located within Lake Oahe in a rural residential area. |
| Response Tactic Implementation: | In typical conditions, Lake Oahe has a relatively low velocity.  If the release reaches Lake Oahe, an open deflection strategy to a containment and recovery point on the river right shore should be deployed to allow for continued boat traffic on the river.  Approximately 600 feet of containment boom should be deployed at one confluences of Lake Oahe on the river left shoreline.  In addition, 2,900 feet of containment boom should be installed at two confluences of Lake Oahe on the river right shoreline.  Be sure to have the proper boom angle with the boom descoping from the upstream point of the release point to a collection point.  Use additional containment boom for any additional fluids migrating from the collection point due to entrainment.  Deflection angles should be determined and established based upon wind and water velocity influence.  Vacuum recovery/ skimming can be conducted along either bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Two sets of skimmers will be positioned with vessels and  approximately 1,200 foot of containment boom in 600 foot sections for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal. |
| Containment and Recovery Methods: | **Spill on Land:** Containment and recovery methods for releases to land surfaces are outlined in the Geographical Response Plan (GRP) on page 10 in Section 4.1    **Spill on Large Streams and Rivers:** Containment and recovery methods for releases to large streams and rivers are outlined in the GRP on pages 11 through 12 in Section 4.2    **Spill on Ice:** Containment and recovery methods for releases on ice are outlined in the GRP on page 12 in Section 4.3    **Spill under Ice:** Containment and recovery methods for releases under ice are outlined in the GRP on page 13 in Section 4.4    **Spill on Pond (Calm of Slow-Moving Creek):** Containment and recovery methods for releases to a Lake or Pond are outlined in the GRP on page 14 in Section 4.5    **Spill on Small to Medium Sized Streams (Fast-Flowing Creek):** Containment and recovery methods for releases to small to medium sized streams are outlined in the GRP on pages 14 through 16 in Section 4.6    **Spill on a Small Stream which Flows into a Lake or Pond:** Containment and recovery methods for releases to a small stream which flows into a lake or pond are outlined in the GRP on page 16 in Section 4.7    **Spill in Urban Areas:** Containment and recovery methods for releases in urban areas are outlined in the GRP on page 17 in Section 4.8    **Spill in Wetland Areas:** Containment and recovery methods for releases in a wetlands are outlined in the GRP on pages 17 and 18 in Section 4.9    **Spill on or near Groundwater:** Containment and recovery methods for releases in or near groundwater are outlined in the GRP on page 18 in Section 4.10 |
| Staging Area Description: | Staging can be found east of CP-4 (approximately 2,000' x 2,500'). The access route and staging area may need to be matted in some areas. |
| Safety Concerns and Considerations: | Security should be minimal but unauthorized personnel should be restricted form the area. Recreational vessel traffic in Lake Oahe should be restricted or shut down completely  Recreational vessel traffic in the Missouri River should be restricted or shut down completely.  Remedial Action Staff and Oil Spill Response Teams will be competent to conduct the work and current on their training requirements under 29 CFR 1910.120.  Personnel working on or near flowing water should maintain personal floatation devices (PFD) at all times.  Depending on release volume, air purifying respirators (APR) and/or self contained breathing apparatus (SCBA) may be required for cleanup in this area. Air quality monitoring could be required.  Use appropriate calibrated instrumentation to screen for LEL, O2, H2S, Benzene and Toluene and wear the correct PPE. Underground utilities in this area are unknown. Overhead utilities border the northern edge of the facility from east to west. Additional overhead utilities are present around the site. Due to location, biological hazards may be present.  Ensure a small decontamination area is created to prevent cross contamination. |
| Closest Equipment Stored to this Control Point: | |
| Comments: | |



**Dakota Access Pipeline**
**North Dakota**
**Response Tactic MP 166.0 - Control Point: CP-4**





# Appendix B
# Lake Oahe Winter (Ice) Control Points



**IS-1**





**Dakota Access Pipeline**
**North Dakota**

## Response Tactic MP 166.0 - Control Point: IS-1



| Crossing Location: | Dakota Access Pipeline (DAPL) Mileport (MP) 166.0 |
|---|---|
| Control Point: | IS-1 |
| GPS | Latitude: |
| Decimal/Degree: | Longitude: |
| Upstream Control Point: | N/A |
| Downstream Control Point: | IS-2, approximately 4.2 miles south along Lake Oahe |
| Upstream Distance to Crossing Location: | Approximately 3.8 miles north |
| Closest City: | Cannon Ball, ND |
| Water Depth: | 7 to 24 feet |
| Closest Airport: | Bismarck, ND |
| Closest Hospital : | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Access Requirements: | Dry Conditions: Truck, 4 wheel drive truck, off road vehicle (4 wheeler, etc.) Wet Conditions: Truck, 4 wheel drive truck, off road vehicle, 2,000' of matting or gravel for access |

| Recommended Equipment | | |
|---|---|---|
| Quantity | Description | |
| 1 | Ditch Witch (or below) | |
| 1 | Rube Witch w chain saw | |
| >50 ft | Visqueen | |
| >50 ft | Boom | |
| 2 | ATVs | |
| 225 ft | Plywood | |
| 100+ [1] | Wooden wedges | |
| 3 | drum skimmers | |
| 1000+ ft | hose | |
| 3 | Vac  ruck | |
| | | |
| | | |
| | | |
| | | |

| Recommended Personnel | | |
|---|---|---|
| Number | Description | |
| 1 | Supervisor | |
| 3 | Vac Operator | |
| 12 | Slotting Crew | |
| | | |
| | | |

| Energy Transfer's Staged Equipment at Cannonball Ranch, ND | | |
|---|---|---|
| Quantity | Description | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | |
|---|---|
| Resources at Risk: | Third party properties and nearby residences, Lake Oahe and tributaries of Lake Oahe, Fish, Wildlife and Waterfowl, the City of Cannon Ball, North Dakota. Contact Sunoco's Environmental Department for further details. |
| Receptor Description: | IS-1 is located on the east bank of Lake Oahe near a pipeline valve station at the Lake Oahe crossing at DAPL MP 166.0 and accessible by an unpaved road from east.  Based upon the topography of the area, anticipated drainage patterns from the pipeline are predominantly south within the confines of Lake Oahe toward the town of Cannon Ball, North Dakota. |
| Work Area Description: | The release point is located within Lake Oahe in a rural residential area. |
| Response Tactic Implementation: | In typical conditions, Lake Oahe has a relatively low velocity.  Due to proximity to the pipeline, this location will only be utilized if an incident originates from land and migrates to Lake Oahe from either the river right or river left.  Ice slotting operations should be configured to provide containment along the shoreline on the river right bank. Vacuum recovery/ skimming can be conducted at the ice slot near the right bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Three sets of skimmers will be positioned on shore and 225 pieces of plywood for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal. |
| Containment and Recovery Methods: | **Spill on Land:** Containment and recovery methods for releases to land surfaces are outlined in the Geographical Response Plan (GRP) on page 10 in Section 4.1  **Spill on Large Streams and Rivers:** Containment and recovery methods for releases to large streams and rivers are outlined in the GRP on pages 10 through 12 in Section 4.2  **Spill on Ice:** Containment and recovery methods for releases on ice are outlined in the GRP on pages 12 in Section 4.3  **Spill under Ice:** Containment and recovery methods for releases under ice are outlined in the GRP on pages 13 in Section 4.4  **Spill on Lake or Pond (Calm of Slow-Moving Water):** Containment and recovery methods for releases to a Lake or Pond are outlined in the GRP on page 14 in Section 4.5  **Spill on Small to Medium Sized Streams (Fast-Flowing Creek):** Containment and recovery methods for releases to small to medium sized streams are outlined in the GRP on pages 14 through 16 in Section 4.6  **Spill on a Small Stream which Flows into a Lake or Pond:** Containment and recovery methods for releases to a small stream which flows into a lake or pond are outlined in the GRP on page 16 in Section 4.7  **Spill in Urban Areas:** Containment and recovery methods for releases in urban areas are outlined in the GRP on page 17 in Section 4.8  **Wetland Areas:** Containment and recovery methods for releases in a wetlands area are outlined in the GRP on pages 17 and 18 in Section 4.9  **Spill on or near Groundwater:** Containment and recovery methods for releases in or near groundwater are outlined in the GRP on page 18 in Section 4.10 |
| Staging Area Description: | Staging can be found on site, east on beach (approximately 150' x 150'), minimal staging on the access road. The access road and staging area may need to be matted in some areas. |
| Safety Concerns and Considerations: | Security should be minimal but unauthorized personnel should be restricted form the area. Recreational vessel traffic in Lake Oahe should be restricted or shut down completely   Recreational vessel traffic in the Missouri River should be restricted or shut down completely.   Remedial Action Staff and Oil Spill Response Teams will be competent to conduct the work and current on their training requirements under 29 CFR 1910.120.  Personnel working on or near ice water should maintain personal floatation devices (PFD), harness and landyard at all times.  Depending on release volume, air purifying respirators (APR) and/or self contained breathing apparatus (SCBA) may be required for cleanup in this area. Air quality monitoring could be required.  Use appropriate calibrated instrumentation to screen for LEL, O2, H2S, Benzene and Toluene and wear the correct PPE. Underground utilities in this area are unknown. Overhead utilities border the northern edge of the facility from east to west. Additional overhead utilities are present around the site. Due to location, biological hazards may be present.  Ensure a small decontamination area is created to prevent cross contamination. Check ice thickness for safe bearing capacity before working on ice. |
| Closest Equipment Stored to this Control Point: | █████████████████████████ |
| Comments: | |



**Dakota Access Pipeline**
**North Dakota**
**Response Tactic MP 166.0 - Control Point: IS-1**





**IS-2**







**Dakota Access Pipeline**
**North Dakota**

## Response Tactic MP 166.0 - Control Point: IS-2

| Crossing Location: | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
|---|---|
| Control Point: | IS-2 |
| GPS | Latitude: |
| Decimal/Degree: | Longitude: |
| Upstream Control Point: | IS-1, approximately 4.2 miles north along Lake Oahe |
| Downstream Control Point: | IS-3, approximately 4.0 miles south along Lake Oahe |
| Upstream Distance to Crossing Location: | Approximately 7.9 miles north |
| Closest City: | Cannon Ball, ND |
| Water Depth: | 7 to 24 feet |
| Closest Airport: | Bismarck, ND |
| Closest Hospital : | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Access Requirements: | Dry Conditions: Truck, 4 wheel drive truck, off road vehicle (4 wheeler, etc.) Wet Conditions: Truck, 4 wheel drive truck, off road vehicle, 2,000' of matting or gravel for access |

| Recommended Equipment | |
|---|---|
| Quantity | Description |
| 1 | Ditch Witch (or below) |
| 1 | Rube Witch w chain saw |
| >50 ft | Visqueen |
| >50 ft | Boom |
| 2 | ATVs |
| 225 ft | Plywood |
| 100+ | Wooden wedges |
| 3 | drum skimmers |
| 1000+ ft | hose |
| 3 | Vac Truck |
| | |
| | |
| | |
| | |

| Recommended Personnel | |
|---|---|
| Number | Description |
| 1 | Supervisor |
| 3 | Vac Operator |
| 12 | Slotting Crew |
| | |
| | |

| Energy Transfer's Staged Equipment at Cannonball Ranch, ND | |
|---|---|
| Quantity | Description |
| | |
| | |
| | |
| | |
| | |

| Resources at Risk: | Third party properties and nearby residences, Lake Oahe and tributaries of Lake Oahe, Fish, Wildlife and Waterfowl, the City of Cannon Ball, North Dakota. Contact Sunoco's Environmental Department for further details. |
|---|---|
| Receptor Description: | IS-2 is located on the west bank of Lake Oahe near a pipeline value station at the Lake Oahe crossing at DAPL MP 166.0 and accessible by an unpaved road from west.  Based upon the topography of the area, anticipated drainage patterns from the pipeline are predominantly south within the confines of Lake Oahe toward the town of Cannon Ball, North Dakota. |
| Work Area Description: | The release point is located within Lake Oahe in a rural residential area. |
| Response Tactic Implementation: | In typical conditions, Lake Oahe has a relatively low velocity.  Due to proximity to the pipeline, this location will only be utilized if an incident originates from land and migrates to Lake Oahe from either the river right or river left.  Ice slotting operations should be configured to provide containment along the shoreline on the river left bank. Vacuum recovery/ skimming can be conducted at the ice slot near the right bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Three sets of skimmers will be positioned on shore and 225 pieces of plywood for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal. |
| Containment and Recovery Methods: | **Spill on Land:** Containment and recovery methods for releases to land surfaces are outlined in the Geographical Response Plan (GRP) on page 10 in Section 4.1       **Spill on Large Streams and Rivers:** Containment and recovery methods for releases to large streams and rivers are outlined in the GRP on pages 10 through 12 in Section 4.2 **Spill on Ice:** Containment and recovery methods for releases on ice are outlined in the GRP on page 12 in Section 4.3       **Spill under Ice:** Containment and recovery methods for releases under ice are outlined in the GRP on page 13 in Section 4.4 **Spill on Lake of Pond (Calm or Slow-Moving Water):** Containment and recovery methods for releases to a lake or Pond are outlined in the GRP on page 14 in Section 4.5     **Spill on Small to Medium Sized Streams (Fast-Flowing Creek):** Containment and recovery methods for releases to small to medium sized streams are outlined in the GRP on pages 14 through 16 in Section 4.6 **Spill on a Small Stream which Flows into a Lake or Pond:** Containment and recovery methods for releases to a small stream which flows into a lake or pond are outlined in the GRP on page 16 in Section 4.7 **Spill in Urban Areas:** Containment and recovery methods for releases in urban areas are outlined in the GRP on page 17 in Section 4.8       **Spill in Wetland Areas:** Containment and recovery methods for releases in a wetlands are outlined in the GRP on pages 17 and 18 in Section 4.9 **Spill on or near Groundwater:** Containment and recovery methods for releases in or near groundwater are outlined in the GRP on page 18 in Section 4.10 |
| Staging Area Description: | Staging can be found on site, east on beach (approximately 150' x 20'), minimal staging on the access road. The access road and staging area may need to be matted in some areas. |
| Safety Concerns and Considerations: | Security should be minimal but unauthorized personnel should be restricted form the area. Recreational vessel traffic in Lake Oahe should be restricted or shut down completely  Recreational vessel traffic in the Missouri River should be restricted or shut down completely.  Remedial Action Staff and Oil Spill Response Teams will be competent to conduct the work and current on their training requirements under 29 CFR 1910.120.  Personnel working on or near ice water should maintain personal floatation devices (PFD), harness and lanyard at all times.  Depending on release volume, air purifying respirators (APR) and/or self contained breathing apparatus (SCBA) may be required for cleanup in this area. Air quality monitoring could be required.  Use appropriate calibrated instrumentation to screen for LEL, O2, H2S, Benzene and Toluene and wear the correct PPE. Underground utilities in this area are unknown. Overhead utilities border the northern edge of the facility from east to west. Additional overhead utilities are present around the site. Due to location, biological hazards may be present.  Ensure a small decontamination area is created to prevent cross contamination. Check ice thickness for safe bearing capacity before working on ice. |
| Closest Equipment Stored to this Control Point: | ████████████████████████████████████████████████████████████ |
| Comments: | |



Dakota Access Pipeline
North Dakota
**Response Tactic MP 166.0 - Control Point: IS-2**





DRAFT

11121237

**IS-3**







**Dakota Access Pipeline**
North Dakota
**Response Tactic MP 166.0 - Control Point: IS-3**

| Crossing Location: | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
|---|---|
| Control Point: | IS-3 |
| GPS | Latitude: |
| Decimal/Degree: | Longitude: |
| Upstream Control Point: | IS-2, approximately 4.0 miles north along Lake Oahe |
| Downstream Control Point: | n/a |
| Upstream Distance to Crossing Location: | Approximately 11.2 miles north |
| Closest City: | Cannon Ball, ND |
| Water Depth: | 7 to 24 feet |
| Closest Airport: | Bismarck, ND |
| Closest Hospital : | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Access Requirements: | Dry Conditions: Truck, 4 wheel drive truck, off road vehicle (4 wheeler, etc.)  Wet Conditions: Truck, 4 wheel drive truck, off road vehicle, 2,000' of matting or gravel for access |

| Recommended Equipment | |
|---|---|
| Quantity | Description |
| 1 | Ditch Witch (or below) |
| 1 | Rube Witch w chain saw |
| >50 ft | Visqueen |
| >50 ft | Boom |
| 2 | ATVs |
| 225 ft | Plywood |
| 100+ | Wooden wedges |
| 3 | drum skimmers |
| 1000+ ft | hose |
| 3 | Vac Truck |
| | |
| | |
| | |
| | |

| Recommended Personnel | |
|---|---|
| Number | Description |
| 1 | Supervisor |
| 3 | Vac Operator |
| 12 | Slotting Crew |
| | |
| | |

| Energy Transfer's Staged Equipment at Cannonball Ranch, ND | |
|---|---|
| Quantity | Description |
| | |
| | |
| | |
| | |
| | |
| | |

| Resources at Risk: | Third party properties and nearby residences, Lake Oahe and tributaries of Lake Oahe, Fish, Wildlife and Waterfowl, the City of Cannon Ball, North Dakota.  Contact Sunoco's Environmental Department for further details. |
|---|---|
| Receptor Description: | IS-3 is located on the west bank of Lake Oahe near a pipeline value station at the Lake Oahe crossing at DAPL MP 166.0 and accessible by an unpaved road from west.  Based upon the topography of the area, anticipated drainage patterns from the pipeline are predominantly south within the confines of Lake Oahe toward the town of Cannon Ball, North Dakota. |
| Work Area Description: | The release point is located within Lake Oahe in a rural residential area. |
| Response Tactic Implementation: | In typical conditions, Lake Oahe has a relatively low velocity. Due to proximity to the pipeline, this location will only be utilized if an incident originates from land and migrates to Lake Oahe from either the river right or river left.  Ice slotting operations should be configured to provide containment along the shoreline on the river left bank. Vacuum recovery/ skimming can be conducted at the ice slot near the right bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Three sets of skimmers will be positioned on shore and 225 pieces of plywood for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal. |
| Containment and Recovery Methods: | **Spill on Land:** Containment and recovery methods for releases to land surfaces are outlined in the Geographical Response Plan (GRP) on page 10 in Section 4.1     **Spill on Large Streams and Rivers:** Containment and recovery methods for releases to large streams and rivers are outlined in the GRP on pages 10 through 12 in Section 4.2     **Spill on Ice:** Containment and recovery methods for releases on ice are outlined in the GRP on page 12 in Section 4.3     **Spill under Ice:** Containment and recovery methods for releases under ice are outlined in the GRP on page 13 in Section 4.4     **Spill on Lake of Pond (Calm or Slow-Moving Water):** Containment and recovery methods for releases to a lake or Pond are outlined in the GRP on page 14 in Section 4.5     **Spill on Small to Medium Sized Streams (Fast-Flowing Creek):** Containment and recovery methods for releases to small to medium sized streams are outlined in the GRP on pages 14 through 16 in Section 4.6     **Spill on a Small Stream which Flows into a Lake or Pond:** Containment and recovery methods for releases to a small stream which flows into a lake or pond are outlined in the GRP on page 16 in Section 4.7     **Spill in Urban Areas:** Containment and recovery methods for releases in urban areas are outlined in the GRP on page 17 in Section 4.8     **Wetland Areas:** Containment and recovery methods for releases in a wetlands are outlined in the GRP on pages 17 and 18 in Section 4.9     **Spill on or near Groundwater:** Containment and recovery methods for releases in or near groundwater are outlined in the GRP on page 18 in Section 4.10 |
| Staging Area Description: | Staging can be found on site, east on beach (approximately 150' x 20'), minimal staging on the access road. The access road and staging area may need to be matted in some areas. |
| Safety Concerns and Considerations: | Security should be minimal but unauthorized personnel should be restricted form the area. Recreational vessel traffic in Lake Oahe should be restricted or shut down completely.  Recreational vessel traffic in the Missouri River should be restricted or shut down completely.  Remedial Action Staff and Oil Spill Response Teams will be competent to conduct the work and current on their training requirements under 29 CFR 1910.120.  Personnel working on or near ice water should maintain personal floatation devices (PFD), harness and landyard at all times.  Depending on release volume, air purifying respirators (APR) and/or self contained breathing apparatus (SCBA) may be required for cleanup in this area. Air quality monitoring could be required.  Use appropriate calibrated instrumentation to screen for LEL, O2, H2S, Benzene and Toluene and wear the correct PPE. Underground utilities in this area are unknown.  Overhead utilities border the northern edge of the facility from east to west. Additional overhead utilities are present around the site. Due to location, biological hazards may be present.  Ensure a small decontamination area is created to prevent cross contamination. Check ice thickness for safe bearing capacity before working on ice. |
| Closest Equipment Stored to this Control Point: | ███████████████████████████████████████████████████████████ |
| Comments: | |



**Dakota Access Pipeline**
**North Dakota**
**Response Tactic MP 166.0 - Control Point: IS-3**





# Appendix C
# Lake Oahe Boat Access Points



**BL-001 LLBL-002**





## Boat Launch: BL-001



| | | |
|---|---|---|
| Boat Launch Location: | | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
| Boat Launch ID: | | BL-001 – Fort Rice |
| GPS Decimal/Degree: | Latitude: | ▮▮▮ |
| | Longitude: | ▮▮▮ |
| Elevation | | 1624 ′ |
| Distance to Crossing Location: | | Approximately 5 miles north of crossing |
| Closest City: | | Cannon Ball, ND |
| Boat Type: | | Medium to shallow draft work boats |
| Dimensions of Dock: | | 40'X6' |
| Dimensions of Work Area: | | 250'X100' |
| Water Depth: | | 1-3m |
| Closest Airport: | | Bismarck, ND |
| Closest Hospital : | | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Launch Description: | | Concrete launch  ramp with dock and trailer parking |
| Access Requirements: | | n/a |
| Work Area Description: | | Flat parking lot leading to concrete ramp. |
| Driving Directions | | ▮▮▮ |
| Site Comments | | |



DRAFT



## Boat Launch: LLBL-002



| | |
|---|---|
| Boat Launch Location: | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
| Boat Launch ID: | LLBL-002 – Fort Rice |
| GPS | Latitude: | |
| Decimal/Degree: | Longitude: | |
| Elevation | 1616' |
| Upstream Distance to Crossing Location: | Approximately 4 miles north of crossing |
| Closest City: | Linton, ND |
| Boat Type: | Medium to shallow draft work boats |
| Dimensions of Dock: | n/a |
| Dimensions of Work Area: | 50' X 120' |
| Water Depth: | 1-3m |
| Closest Airport: | Bismarck, ND |
| Closest Hospital : | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Launch Description: | Low level launch, large sand/gravel slope into the river. No dock. |
| Access Requirements: | n/a |
| Work Area Description: | Sandy parking lot and beach area. |
| Driving Directions | |
| Site Comments | |



DRAFT

# LLBL-003 BL-004 LLBL-005





## Boat Launch: LLBL-003



| Boat Launch Location: | | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
|---|---|---|
| Boat Launch ID: | | LLBL-003 |
| GPS | Latitude: | |
| Decimal/Degree: | Longitude: | |
| Elevation | | 1613' |
| Upstream Distance to Crossing Location: | | Approximately 10.5 miles south of crossing |
| Closest City: | | Linton, ND |
| Boat Type: | | Medium to shallow draft work boats |
| Dimensions of Dock: | | n/a |
| Dimensions of Work Area: | | 100' x 140' |
| Water Depth: | | 1-3m |
| Closest Airport: | | Bismarck, ND |
| Closest Hospital : | | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Launch Description: | | Low level launch, large sand/gravel slope into the river. No dock. |
| Access Requirements: | | n/a |
| Work Area Description: | | Large sandy parking lot and beach. |

| Driving Directions | |
|---|---|
| | |

| Site Comments | |
|---|---|
| | |



DRAFT



# Boat Launch: BL-004



| | | |
|---|---|---|
| Boat Launch Location: | | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
| Boat Launch ID: | | BL-004 |
| GPS | Latitude: | |
| Decimal/Degree: | Longitude: | |
| Elevation | | 1617' |
| Upstream Distance to Crossing Location: | | Approximately 12 miles south of crossing |
| Closest City: | | Linton, ND |
| Boat Type: | | Medium to shallow draft work boats |
| Dimensions of Dock: | | 6.5' X 38' |
| Dimensions of Work Area: | | 140' x 250' |
| Water Depth: | | 1-3m |
| Closest Airport: | | Bismarck, ND |
| Closest Hospital : | | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Launch Description: | | Concrete ramp with rocky shore on either side. One dock. |
| Access Requirements: | | n/a |
| Work Area Description: | | Paved parking lot and adjacent grass. |
| Driving Directions | | |
| Site Comments | | |



DRAFT



**Boat Launch: LLBL-005**



| | |
|---|---|
| Boat Launch Location: | Dakota Access Pipeline (DAPL) Milepost (MP) 166.0 |
| Boat Launch ID: | LLBL-005 |
| GPS Decimal/Degree: | Latitude: ███████ Longitude: |
| Elevation: | 1613 ' |
| Upstream Distance to Crossing Location: | Approximately 12.5 miles south of crossing |
| Closest City: | Cannon Ball, ND |
| Boat Type: | Medium to shallow draft work boats |
| Dimensions of Dock: | n/a |
| Dimensions of Work Area: | 250'X130 ' (beach) |
| Water Depth: | 1-3m |
| Closest Airport: | Bismarck, ND |
| Closest Hospital : | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Launch Description: | Low level lake access.  Gentle sloping sandy beach |
| Access Requirements: | n/a |
| Work Area Description: | Gentle sloping sandy beach extends on both sides of the launch. |
| Driving Directions | |
| Site Comments | |



# BL-006 BL-007 BL-008





## Boat Launch: BL-006



| | | |
|---|---|---|
| Boat Launch Location: | | Dakota Access Pipeline (DAPL) Milepost (MP) 166.0 |
| Boat Launch ID: | | BL-006 |
| GPS Decimal/Degree: | Latitude: | ▮▮▮▮ |
| | Longitude: | ▮▮▮▮ |
| Elevation | | 1616' |
| Upstream Distance to Crossing Location: | | Approximately 14 miles south of crossing |
| Closest City: | | Linton, ND |
| Boat Type: | | Medium to shallow draft work boats |
| Dimensions of Dock: | | 35' x 6' |
| Dimensions of Work Area: | | 62 x 100' |
| Water Depth: | | 1-3m |
| Closest Airport: | | Bismarck, ND |
| Closest Hospital : | | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Launch Description: | | Concrete launch ramp with rocky beach on either side. Two docks. |
| Access Requirements: | | n/a |
| Work Area Description: | | Parking lot with trailer parking and roundabout. |
| Driving Directions | | ▮▮▮▮ |
| Site Comments | | |



## Boat Launch: BL-007



| | | |
|---|---|---|
| Boat Launch Location: | | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
| Boat Launch ID: | | BL-007 |
| GPS | Latitude: | |
| Decimal/Degree: | Longitude: | |
| Elevation | | 1614' |
| Upstream Distance to Crossing Location: | | Approximately 14 miles south of crossing |
| Closest City: | | Linton, ND |
| Boat Type: | | Medium to shallow draft work boats |
| Dimensions of Dock: | | n/a |
| Dimensions of Work Area: | | 225'x 50' |
| Water Depth: | | 1-3m |
| Closest Airport: | | Bismarck, ND |
| Closest Hospital : | | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Launch Description: | | Low level launch.  Moderate slope sandy beach launch with rocky shore on either side. |
| Access Requirements: | | n/a |
| Work Area Description: | | Parking lot behind launch area. Minimal parking area, with roundabout to main road. |
| Driving Directions | | |
| Site Comments | | |



DRAFT



## Boat Launch: BL-008



| | | |
|---|---|---|
| **Boat Launch Location:** | | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
| **Boat Launch ID:** | | BL-008 |
| **GPS** | **Latitude:** | ███████ |
| **Decimal/Degree:** | **Longitude:** | ███████ |
| **Elevation** | | 1624' |
| **Upstream Distance to Crossing Location:** | | Approximately 15 miles south of crossing |
| **Closest City:** | | Linton, ND |
| **Boat Type:** | | Medium to shallow draft work boats |
| **Dimensions of Dock:** | | 45' x 6' |
| **Dimensions of Work Area:** | | 100' x 55' |
| **Water Depth:** | | 1-3m |
| **Closest Airport:** | | Bismarck, ND |
| **Closest Hospital :** | | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| **Launch Description:** | | Concrete launch ramp with rocky shore on each side. One dock. |
| **Access Requirements:** | | n/a |
| **Work Area Description:** | | Sandy parking lot with round about. |
| **Driving Directions** | | ███████ |
| **Site Comments** | | |



DRAFT

**LLBL-009**





## Boat Launch: LLBL-009



| | | |
|---|---|---|
| **Boat Launch Location:** | | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
| **Boat Launch ID:** | | LLBL-009 |
| **GPS** | **Latitude:** | ▇▇▇▇ |
| **Decimal/Degree:** | **Longitude:** | ▇▇▇▇ |
| **Elevation** | | 1614' |
| **Upstream Distance to Crossing Location:** | | Approximately 19 miles south of crossing |
| **Closest City:** | | Linton, ND |
| **Boat Type:** | | Medium to shallow draft work boats |
| **Dimensions of Dock:** | | n/a |
| **Dimensions of Work Area:** | | 100' x 60' |
| **Water Depth:** | | 1-3m |
| **Closest Airport:** | | Bismarck, ND |
| **Closest Hospital :** | | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| **Launch Description:** | | Low level launch.  Moderate slope with sandy beach that extends on either side of the boat |
| **Access Requirements:** | | n/a |
| **Work Area Description:** | | Beach and grassy area around it. Limited parking area. |
| **Driving Directions** | | ▇▇▇▇▇▇▇▇ |
| **Site Comments** | | |

**BL-010 BL-011**





# Boat Launch: BL-010



| | | |
|---|---|---|
| Boat Launch Location: | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 | |
| Boat Launch ID: | BL-010 | |
| GPS Decimal/Degree: | Latitude: | ▓▓▓▓ |
| | Longitude: | ▓▓▓▓ |
| Elevation | 1616' | |
| Upstream Distance to Crossing Location: | Approximately 25 miles south of crossing | |
| Closest City: | Fort Yates, ND | |
| Boat Type: | Medium to shallow draft work boats | |
| Dimensions of Dock: | 6' x 30' | |
| Dimensions of Work Area: | 200' x 70' | |
| Water Depth: | 1-3m | |
| Closest Airport: | Bismarck, ND | |
| Closest Hospital : | Fort Yates Indian Health Service Hospital (10 S River Rd, Fort Yates, ND 58538) | |
| Launch Description: | Concrete ramp with rocky shore on either side. One dock. | |
| Access Requirements: | n/a | |
| Work Area Description: | Large sandy gravel parking area. | |
| Driving Directions | | |
| Site Comments | | |



DRAFT



**Boat Launch: BL-011**

| | | |
|---|---|---|
| Boat Launch Location: | | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
| Boat Launch ID: | | BL-011 |
| GPS Decimal/Degree: | Latitude: | ▮▮▮▮ |
| | Longitude: | ▮▮▮▮ |
| Elevation | | 1620' |
| Upstream Distance to Crossing Location: | | Approximately 25 miles south of crossing |
| Closest City: | | Fort Yates, ND |
| Boat Type: | | Medium to shallow draft work boats |
| Dimensions of Dock: | | 5' x 45' |
| Dimensions of Work Area: | | 200' x 130' |
| Water Depth: | | 1-3m |
| Closest Airport: | | Bismarck, ND |
| Closest Hospital : | | Fort Yates Indian Health Service Hospital (10 S River Rd, Fort Yates, ND 58538) |
| Launch Description: | | Long concrete ramp lined with piled rocks and beach on either side. One dock. |
| Access Requirements: | | n/a |
| Work Area Description: | | Large sandy gravel parking area. |

**Driving Directions**

**Site Comments**

# Appendix D
# Lake Oahe Downstream Water Intakes



# Agricultural Water Intake



# Standing Rock Sioux Tribe Farm Agricultural Water Intake



# South Central Regional Water District Intake



# Other Water Intakes



# Appendix E
# Lake Oahe Sensitive Receptors

PRIVILEGED AND CONFIDENTIAL - NOT FOR PUBLIC RELEASE























# Appendix F
# Spill Pre plans



# Surface Water Sampling Plan

Dakota Access Pipeline

**GHD** | 5551 Corporate Boulevard Suite 200 Baton Rouge, Louisiana 70808

11121237-01 | Report No 1 (Version 1) | Revised March 29, 2018

# Table of Contents

1.   Introduction                                                                          1

2.   Surface Water Quality Sampling Procedures                                             1

3.   Surface Water Sampling Procedures                                                     1

4.   Laboratory Analyses                                                                   2

5.   Data and Records Management                                                           3

6.   Laboratory Data Evaluation and Corrective Actions, If Warranted                       3

# Figure Index

Figure 1     Vicinity Map

Figure 2     Surface Water Quality and Surface Water Sample Locations

Figure 3     Sensitive Receptors Map

# Tables

Table 1      Proposed Laboratory Analyses

# 1.  Introduction

At the request of Dakota Access Pipeline (DAPL), GHD Services Inc. (GHD) has been designed to aid in the surface water sampling during and after the recovery of released product in the event of a pipeline crude oil release. A vicinity map of the Site is provided as Figure 1.  This plan includes a map of proposed sample transit locations throughout the Lake Oahe area (see Figure 2). Transits have been identified to cover three drinking water intakes and a reasonable delineation between these points.  In addition a background blank sampling transit above the pipeline has been included.

# 2.  Surface Water Quality Sampling Procedures

Surface water quality sample locations have been identified in various locations along Lake Oahe. Each location identified on Figure 2 represents a sampling transit, where 4 samples will be collected across the Lake.  This may be adjusted based on site conditions and SCAT surveys results. A detailed description of SCAT surveys will be addressed in the SCAT Plan.

Instruments identified for use in this plan will be calibrated once each day or more frequently as may be required by sampling conditions and manufacturers recommendations.  Suggested parameters targeted for measurement at each sampling station may include but are not limited to:

- Water depth (ft)
- Temperature (°C)
- Dissolved oxygen (mg/L)
- Conductivity (S/cm)
- pH (s.u.)
- turbidity (N.T.U)

Due to the density of the Bakken Crude Oil, it might settle on the sediment of streambed of the waterbodies when released. During SCAT surveys and sampling activities, an oil/water interface probe will be used to determine (if any) Bakken Crude Oil is below the surface of the water.

# 3.  Surface Water Sampling Procedures

Surface water sample locations have been identified in various locations along Lake Oahe.  Each location identified on Figure 2 represents a sampling transit, where 4 samples will be collected across the Lake.  This may be adjusted based on site conditions and SCAT surveys results.  Surface water samples will be collected using one or more of the following approaches:

- A cross over bridge location or boat for the purpose of accessing the water body of interest to sample
- Surface water flow/velocity monitoring meters
- Van Dorn, Kemmerer, Niskin or similar messenger-activated water sampler
- Peristaltic pump
- Silicone tubing
- Heavy-wall Teflon® tubing
- Point-source bailer
- Dipper

- Ekman Dredge (if oil/water interface probe detects oil below the surface)

Prior to the collection of surface water samples for commercial laboratory analyses, portable, real-time water quality monitoring meters will be used to measure the water quality parameters described below at each sample station. These instruments will be calibrated once each day or more frequently as may be required by sampling conditions and manufacturers recommendations.

Suggested parameters targeted for measurement at each sampling station may include but are not limited to:

- Water depth (ft)
- Temperature (°C)
- Dissolved oxygen (mg/L)
- Conductivity (S/cm)
- pH (s.u.)
- turbidity (N.T.U)

Surface water samples collected from or slightly below the water surface (such as those for Bakken Crude Oil and Synthetic Oil) will be collected by manually submerging the appropriate sample container into the water until the container is filled, unless the container contains a preservative. This method is advantageous when the sample might be significantly altered during transfer from a collection vessel into another container.

For the collection of water samples at depth, personnel will use a Kemmerer or similar weighted sampling device. These samplers are constructed of a tube with stoppers at each end and a closing device that is tripped by the user. The device samples a predetermined amount of water at a designated depth.

The following protocols are suggested for each surface water sampling location, where practicable:

1. If practicable, access the surface waterbody via a boat and anchor the boat to avoid drifting. If boat access is not practicable, collect the sample from the bank of the surface water body by affixing the sampling device to a pole. If feasible, allow any disturbed sediment to settle prior to sample collection, especially at sample locations with shallow water depth.
2. Affix a completed sample container label to an appropriate sample container.
3. Before collecting the sample, measure the temperature, pH, and specific conductivity of the surface water, as listed above. Record this information on the field sheet or in the log book.
4. Sample the upstream location first, the downstream location next, and the location in closest proximity to the derailment last.
5. Use of new disposable sampling equipment, where practicable. Discard used disposable equipment in an investigation derived waste drum for subsequent profiling and offsite disposal at a commercial facility.

The frequency and number of locations tested may be reduced throughout the remediation activities upon receiving approval from the applicable agencies.

# 4.    Laboratory Analyses

The surface water samples collected from the incident site will be analyzed for the following:

- Total petroleum hydrocarbons- GRO, DRO, and Fractions
- Benzene, toluene, ethylbenzene and xylene (BTEX)
- Volatile organic compounds

The proposed analytical methods, sample containers, sample preservatives, and laboratory holding times are presented in Table 1.

# 5.    Data and Records Management

Information regarding the sampling protocol used to collect a given sample will be recorded in a field notebook maintained onsite.  Information to be recorded includes the names of onsite personnel participating and observing the sampling event, the global positioning system (GPS) coordinates of the sample location, the sampling date, sampling time, the name of the sample collector, the weather conditions, the project number, any unusual or unexpected field conditions, the measurements obtained from field instrumentation, and the calibration results of field instrument used during the sampling event.  The above information will be recorded in a bound document with sequentially numbered pages that are preferably water resistant.

Each sample container submitted for laboratory analyses will be labeled with the minimum following information:

- Unique sample location identification
- Sample date
- Sample time
- Sampler's initials or name
- Project number

The sample containers will be placed on ice and shipped to an accredited laboratory following proper chain-of-custody protocols.

# 6.    Laboratory Data Evaluation and Corrective Actions, If Warranted

Analytical data will be evaluated in accordance with the USEPA Regional Screening Levels (RSLs), and reported to the Incident Commander / Unified Command.







# Air Monitoring Plan

Dakota Access Pipeline

**GHD** | 5551 Corporate Boulevard Suite 200 Baton Rouge, Louisiana 70808

11121237-01 | Report No 1 (Version 1) | Revised March 29, 2018



# Table of Contents

1.  Introduction and Objectives ............................................................................................. 1

2.  Exposure Standards and Guidelines .............................................................................. 2

    2.1  Community Exposure Guidelines ........................................................................... 4

3.  Real-Time Air Monitoring ................................................................................................ 5

    3.1  Crude oil and By-Products .................................................................................... 5

4.  Integrated Air Sampling ................................................................................................. 6

5.  Quality Assurance/Quality Control (QA/QC) and Reporting ........................................ 6

# Table Index

Table 1    Occupational Exposure Limits and Guidelines ................................................ 2

Table 2    Real Time Air Monitoring Site Action Levels .................................................... 3

Table 3    Community Real-Time Monitoring Action Levels ............................................. 4

Table 4    Summary of Analytical Air Sampling Methods ................................................ 6



# 1.    Introduction and Objectives

At the request of Dakota Access Pipeline (DAPL), GHD Services Inc. (GHD) has developed an air monitoring plan intended to provide air monitoring and industrial hygiene support in the event of a pipeline crude oil release.  These services are provided to assist DAPL in evaluating the health and safety of personnel working at the Site, members of the surrounding community and the environment from Compounds Of Interest (COI) that may be emitted during the release and subsequent remediation efforts.

The purpose of this plan is to address air monitoring/sampling during the response and remedial phases of the project. The specific objectives include the following:

- Perform real-time air monitoring for COI at the perimeter of the work site to characterize potential exposures to members of the community

- Perform real-time air monitoring for COI in the breathing zones of workers to evaluate potential exposures during on-site activities. Such activities may include, but are not limited to:

  - o   Product recovery using vacuum trucks

  - o   Product transfer into liquid storage tanks

  - o   Investigation of impacted areas

  - o   Repair of impacted pipeline

  - o   Excavation activities related to impacted material removal and pipeline repair

- Collect personal air samples, e.g. worker breathing zone samples, for COI during on-site operations

- Comply with the air monitoring requirements of the applicable regulations

- Establish and implement procedures to ensure appropriate responses to elevated levels of COI. This may include identifying areas requiring respiratory protection, or arranging for a timely evacuation of the Site in the event that hazardous concentrations of airborne crude oil vapors

- Communicate the hazards associated with exposures to the affected workers, members of the neighboring community, and other potential receptors, if applicable. Employers will be required to comply with the applicable Occupational Safety and Health Administration (OSHA) recordkeeping requirements. For personal samples that GHD collects, GHD will prepare notification letters to GHD employees and contractor employees

- Provide recommendations for controlling site exposures, respiratory protection and other personal protective equipment (PPE) to incident command

GHD will continue air monitoring services until the clean-up phase of the project is completed and worker/community exposures to gases/vapors associated with crude oil are eliminated or until directed by DAPL that this service may be demobilized. The air monitoring data will be collected and compiled in accordance with established industrial hygiene guidelines and practices. In



addition, the results will be communicated to DAPL, site workers, and others as required and/or as necessary to ensure the safety and health of potentially affected individuals.

# 2.    Exposure Standards and Guidelines

OSHA provides established exposure limits for a worker's exposure to hazardous chemical substances. Additionally, Threshold Limit values (TLVs) established by the American Conference of Governmental Industrial Hygienists (ACGIH). Lastly, the National Institute of Occupational Safety and Health (NIOSH) has established Immediately Dangerous to Life and Health (IDLH) limits for various chemicals. Table 1 summarizes the OSHA Occupational Exposure Limits (OEL) and the NIOSH IDLH levels for the chemicals of interest.  Particulate matter is not expected to be present as a result of the release; however, it is included to account for its presence during cleanup activities.

**Table 1    Occupational Exposure Limits and Guidelines**

| Analyte | OSHA PEL | | ACGIH TLV | | NIOSH IDLH[3] | Units |
|---------|----------|----------|----------|----------|------|-------|
|         | TWA[1]   | STEL[2]  | TWA[1]   | STEL[2]  |      |       |
| Hydrogen Sulfide | --- | 20 C | 1 | 5 | 100 | Parts Per Million (ppm) |
| Benzene | 1 | 5 | 0.5 | 2.5 | 500 | |
| Toluene | 200 | 300 C | 20 | --- | 500 | |
| Ethyl Benzene | 100 | --- | 20 | --- | 800 | |
| Xylene | 100 | --- | 100 | 150 | 900 | |

Notes:
1.  Time Weighted Average (TWA)  = The TWA concentration for a conventional 8-hour workday and a 40-hour workweek, to which nearly all workers may be repeatedly exposed, day after day, without adverse effect (ACGIH, 2017).
2.  Short Term Exposure Limit (STEL) = A 15 minute TWA exposure that should not be exceeded at any time during a workday, even if the 8-hour TWA is within the TWA. (ACGIH, 2017)
3.  Immediately Dangerous to Life and Health (IDLH) = Indicates an exposure to airborne contaminants that is likely to cause death or immediate or delayed permanent adverse health effects or prevent escape from such an environment.
4.  Ceiling = An exposure to a substance listed in OSHA Table Z-2 shall not exceed at any time during an 8-hour shift the acceptable ceiling concentration given for the substance in the table, except for a time period and up to a concentration not exceeding the maximum duration and concentration allowed in the column under "acceptable maximum peak" above the acceptable ceiling concentration for an 8-hour shift.

Action levels have been established to facilitate a timely and appropriate response to the detection of airborne hazards associated with crude oil constituents. Action levels have been set at levels lower than the established exposure limits and guidelines. The purpose is to ensure that if these levels are detected, they are effectively communicated to affected workers and off-site receptors so that appropriate action can be taken. The site-specific action levels for the Site are listed in Table 2. Most real-time monitoring will be conducted for Volatile Organic Compounds (VOCs); chemical-specific monitoring for benzene, toluene, ethyl benzene and xylene (collectively known as BTEX) constituents will be performed as VOC levels dictate.



**Table 2    Real Time Air Monitoring Site Action Levels**

| Analyte | Action Level [1] | Description of Action |
|---|---|---|
| Lower Explosive Limit (LEL) (as Methane) | < 1% | No action required. |
| | ≥ 1% | LEL levels will be communicated to designated Site officials and all personnel will be instructed to be removed from the impacted areas. Indicates a potentially flammable atmosphere. No personnel shall be permitted in the impacted areas. |
| Hydrogen Sulfide | < 5 ppm | No action required. |
| | ≥5-20 ppm | Confirm with a duplicate sample. Hydrogen sulfide levels will be communicated to designated site officials and affected workers will don appropriate respiratory protection (Level C, with appropriate air purifying respirator (APR) cartridges). |
| | > 20 ppm | Confirm with a duplicate sample. Workers will be notified and moved away from areas of elevated concentrations. If it is necessary to be in these areas, supplied air will be used. |
| Volatile Organic Compounds (VOCs as Toluene - correction factor of 0.5 applied) | < 10 ppm | No action required. **Determine benzene concentrations using chemical-specific detection method.** |
| | >10 - 250 ppm | Confirm with a duplicate sample. Communicate VOC concentrations to designated Site officials and initiate stop work authority (SWA). Notify workers of VOC levels and instruct them to don or continue wearing full-face, air purifying respirators (APR) equipped with organic vapor cartridges, if work is to continue.<br><br>**Determine benzene concentrations using chemical-specific detection method.**<br>**If benzene levels are < 25 ppm, work can continue with workers wearing full-face, APRs equipped with organic vapor cartridges.**<br>**Perform VOC air monitoring continuously until VOC concentrations are below 5.5 ppm.**<br>**As long as VOC concentrations remain in this range, periodically, collect a benzene specific air monitoring reading to confirm benzene levels are < 0.5 ppm.**<br><br>**If benzene levels are ≥ 25 ppm, supplied air should be utilized.** |
| | >250 ppm | Communicate VOC (toluene) concentrations to designated Site officials and initiate SWA.<br><br>Consult with Project Certified Industrial Hygienist, Project Toxicologist, or other sufficiently qualified individuals to recommend a course of action that maintains operational effectiveness and reduces worker exposures to acceptable levels. |
| Benzene (**Correction Factors Applied [2, 3, 4]**) | <0.5 ppm | No action required. **Determine benzene concentrations using chemical-specific detection method [4].** |



**Table 2    Real Time Air Monitoring Site Action Levels**

| Analyte | Action Level [1] | Description of Action |
|---|---|---|
| | $\geq$0.25[4]-25 ppm | Confirm with a duplicate sample. Communicate benzene concentrations to designated site officials and initiate SWA. Notify workers of benzene levels and instruct them to don or continue wearing full-face, APR equipped with organic vapor cartridges, if work is to continue. |
| | >25 ppm | This concentration exceeds the maximum use concentration of a full face (APR) respirator. A supplied air respirator should be used at concentrations this action level. |
| Particulate Matter (Total) | < 2.5 mg/m3 | No action required. |
| | $\geq$2.5-5 mg/m3 | Confirm with a duplicate sample. Particulate matter levels will be communicated to designated site officials. |
| | > 5 mg/m3 | Confirm with a duplicate sample. Workers will be notified and moved away from areas of elevated concentrations. |
| Particulate Matter (Respirable) | < 1.5 mg/m3 | No action required. |
| | $\geq$1.5-3 mg/m3 | Confirm with a duplicate sample. Particulate matter levels will be communicated to designated site officials. |
| | > 3 mg/m3 | Confirm with a duplicate sample. Workers will be notified and moved away from areas of elevated concentrations. |

Note:
1) Action Levels are based on sustained (over 1 minute) airborne concentrations.
2) Benzene MultiRAE/AreaRAE 10.6 Lamp Correction Factor – 0.47
3) Benzene UltraRAE 9.8 Lamp Correction Factor – 0.55
4) UltraRAE 3000 can used as a **chemical-specific detection method** with RAE Benzene Sep Tubes
5) Action limit for benzene has been changed from 0.50 ppm (half of OSHA PEL) to reflect a more conservative action limit of 0.25 ppm.

## 2.1    Community Exposure Guidelines

Monitoring of properties potentially impacted will be conducted using real-time air monitoring techniques described below, on an as-needed basis, as determined by site personnel. Many of the exposure standards and guidelines for COI shown in Table 3 are not of sufficient concentration to be measured instantaneously by a real-time air monitoring methods. Additionally, many of the standards or guidelines are intended to protect the general public and sensitive community members from lifetime exposures to each COI. Emergency exposures are generally much shorter and therefore different standards and guidelines are warranted for action levels at community locations. Table 4 summarizes the Community Real-time Monitoring Action Levels for the project.

**Table 3    Community Real-Time Monitoring Action Levels**

| COC | Averaging Period[1] | Concentration | Limiting Effect/Basis[2] |
|---|---|---|---|
| Hydrogen Sulfide | 10 minute average | 0.1 ppm | |
| Benzene | 10 minute average | 130 ppm | USEPA AEGL-1 |
| Toluene | 10 minute average | 1.2 ppm | |



**Table 3    Community Real-Time Monitoring Action Levels**

| COC | Averaging Period[1] | Concentration | Limiting Effect/Basis[2] |
|---|---|---|---|
| Ethylbenzene | 10 minute average | 33 ppm | |
| Xylene | 10 minute average | 130 ppm | |

Notes:

1. If the average concentration of COI is exceeded over the averaging period, site personnel should be notified and mitigation measures should be implemented.  Evacuation or shelter-in place decisions should be discussed with the appropriate authorities including incident command
2. The United States Environmental Protection Agency Acute Exposure Guideline Level-1 (USEPA AEGL-1) is the level above which it is predicted that the general population could experience, including susceptible individuals, notable discomfort, irritation, or certain asymptomatic non-sensory effects. However, the effects are not disabling, and are transient and reversible upon cessation of exposure.

# 3.    Real-Time Air Monitoring

## 3.1    Crude oil and By-Products

Real-time air monitoring for COI may be performed during normal work operations using MultiRAE 5-gas monitors, AreaRAEs, TSI Dusttrak monitors, and UltraRAE 3000 monitors with benzene-specific detection tubes.

Instruments will be calibrated and operated in general accordance with the manufacturer's specifications or applicable test/method specifications. Real time air monitoring will be performed at the following locations:

- Impacted areas where workers are present

- Site perimeter – upwind and downwind

- Off-site receptors (as identified and appropriate)

Air monitors will be placed at the perimeter of the work site to continuously monitor VOC, H2S, LEL, and O2 concentrations. Using radio telemetry, the instantaneous readings for each air monitor will be transmitted to a single host computer at the site, allowing GHD personnel to simultaneously monitor the airborne concentrations for all perimeter stations from a central location. The UltraRAE and colorimetric tubes will be used to screen for benzene within the work areas and at designated off-site locations. Additionally, TSI particulate monitors may be utilized to determine the concentrations of particulates within the work area and at perimeter locations.

If airborne concentrations of the chemicals listed in Table 2 are detected above the action levels established for the Site, designated site safety personnel, operations officials, affected workers, and/or local regulatory representatives will be notified and appropriate actions will be taken to ensure the safety and health of the site workers.



# 4.    Integrated Air Sampling

If required, personal air samples will be collected from the breathing zones of on-site workers in order to evaluate potential exposures to COI of crude oil. These air samples will be analyzed for BTEX and total hydrocarbons.

A similar exposure group (SEG) analysis will be conducted to determine the number of samples which should be collected to represent the various job tasks conducted during the response and remediation efforts. SEGs are groups of workers having the same general exposure profile because of the similarities and frequency of the tasks they perform, the materials/processes in which they work, and the similarity of the way they perform the tasks. DAPL will identify and continuously observe work activities with potential COI exposures to determine SEGs. The major processes and work operations will be defined and correlated with the potential exposure to crude oil based on proximity to impacted areas.

Samples will be collected and analyzed in accordance with established methods. The analytical air sampling methods for the chemicals of interest are summarized in Table 5.

**Table 4    Summary of Analytical Air Sampling Methods**

| Analytical Method | List of Analytes | Sample Media | Flow Rate (milliliter/minute) | Typical Sample Volume |
|---|---|---|---|---|
| NIOSH 1500/1501 | | 3M 3520 OVM Passive Dosimeter | Not Applicable | Not Applicable |
| NIOSH 0500 | | 2 and 3 Piece Pre-weighed PVC cassettes | 2000 | 960 Liters |

Samples will be shipped to Galson Laboratories, an AIHA accredited laboratory. Media will be provided to the laboratory for field blank sample comparison.

# 5.    Quality Assurance/Quality Control (QA/QC) and Reporting

Real-time data collected will be stored in an on-Site electronic archive. Manually-collected real-time data and integrated sampling information will be reviewed to ensure accuracy and completeness. The manually-collected monitoring/sampling data will be entered into an electronic database (spreadsheet or equivalent), and will undergo a quality assurance and quality control (QA/QC) review. Data entry forms and field notes will be kept on-site and retained for reference upon completion of the project. If necessary, full laboratory analysis data packages will be provided, and associated data validation processes will be arranged.

During the project, interim reporting of results may be required. This may include data summaries, maps, or other presentations of preliminary monitoring and sampling results. A data summary will



be provided to DAPL every 24 hours, once data have undergone an initial QA/QC. Such reporting will be considered preliminary, as a final QA/QC of the data will not be complete. At the completion of the project, a report will be prepared in which data collected through real-time monitoring and integrated sampling analyses will be compiled, summarized, and reported to DAPL. Data contained in the final report will have been through the QA/QC process, will be reviewed by a Certified Industrial Hygienist (CIH), and will be considered final.

This plan was prepared by GHD based on information available on January 22, 2018. As additional information becomes available, the plan may be revised as necessary and appropriate to meet the objectives as previously stated.

Energy Transfer Partners, L.P

# Contingency Plan for Oiled Wildlife

Dakota Access Pipeline – Lake Oahe Geographic Response Plan



Developed by: Tri-State Bird Rescue & Research, Inc.
Contributors: Ryan Wheeler & Danene Birtell
1-3-2018

# Table of Contents

1.0    Introduction ................................................................................................... 5

2.0    Wildlife Context .............................................................................................. 5

3.0    Safety Considerations - General Message ........................................................ 5

4.0    Key Considerations for the Management of Wildlife ......................................... 6

5.0    Wildlife Response Objectives and Strategies ................................................... 6

6.0    Initial Response Actions .................................................................................. 6

    Response Priorities ........................................................................................... 6

    Oiled Widlife Reporting Hotline ........................................................................ 7

7.0    Incident Management – Wildlife Response ...................................................... 7

    Wildlife Branch Organization ............................................................................ 9

8.0    Response Scope ............................................................................................ 10

    Wildlife Impact Assessment ............................................................................ 10

        Initial Wildlife Assessment ......................................................................... 10

        Aerial Assessment ..................................................................................... 10

    Ground-based Wildlife Reconnaissance and Recovery ..................................... 10

    Wildlife Impact Assessment and Reconnaissance Observations ........................ 11

9.0    Resources at Risk .......................................................................................... 11

    Wildlife Resources .......................................................................................... 11

    Tribal Trust Resources .................................................................................... 12

        Species with Traditional Value .................................................................... 12

10.0    Wildlife Deterence and Mitigation ................................................................ 12

    Birds .............................................................................................................. 12

    Pre-emptive Capture ....................................................................................... 13

    Threatened and Endangered Species ............................................................... 13

11.0    Resource Needs ........................................................................................... 13

    Facility .......................................................................................................... 13

    Event-Based Volunteer Workforce ................................................................... 14

12.0    Oiled Wildlife Response Equipment Needs ................................................... 14

13.0    Wildlife Response Elements ......................................................................... 15

    Data Collection and Chain of Custody Records ................................................ 15

    Chain of Custody Forms ................................................................................. 15

Individual Animal Logs ................................................................................................ 16

14.0   Wildlife Response Tactics ................................................................................ 16

Recovery of Oiled Carcass............................................................................................ 16

Capturing Oiled Wildlife .............................................................................................. 17

Capture Team Safety ................................................................................................ 17

Retrieving Wildlife On-Shore .................................................................................. 17

Retrieving Wildlife On-Water .................................................................................. 18

General Considerations for Wildlife Capture Teams................................................ 18

15.0   Transportation of Oiled Wildlife ..................................................................... 19

General Considerations ................................................................................................. 19

Size........................................................................................................................... 19

Ventilation................................................................................................................ 19

Padding .................................................................................................................... 19

Security .................................................................................................................... 19

Transport Vehicles ....................................................................................................... 19

16.0   Oiled Wildlife Care and Treatment.................................................................. 20

Wildlife Care Objectives .............................................................................................. 20

Wildlife Care and Medical Protocols ........................................................................... 20

General Care Considerations ......................................................................................... 20

17.0   Wildlife Release ................................................................................................ 21

18.0   Facility Closure and Demobilization ............................................................... 21

19.0   References ......................................................................................................... 22

Special Considerations for the Rehabilitation of Special Species ................................ 24

## Table of Changes

Changes and Updates to this plan may be tracked in the table below. The author (Tri-State) recommends that this plan be reviewed and updated every five years by the owner of this plan in order to maintain the highest level of response readiness at the refuge.

| Change | Location of Change (Section) | Date | Name & Signature |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

# 1.0   Introduction

This Contingency Plan for Oiled Wildlife for the Dakota Access Pipeline (DAPL), Lake Oahe Geographic Region was developed to provide information outlining the approach that DAPL and the responding Oiled Wildlife Response Organization (OWRO) will take in the event of an oil spill with the potential to impact wildlife in the vicinity of Lake Oahe.

This contingency plan covers the protocols and guidelines for initiating and sustaining a wildlife response. This contingency plan may be used as a reference by the contracted OWRO.

# 2.0   Wildlife Context

Lake Oahe provides habitat to numerous species, particularly during migration seasons, and is a critically important breeding habitat to the Great Plains population of piping plover (*Charadrius melodus*). The piping plover is listed by the United States Fish and Wildlife Service (USFWS) as a threatened species in this area.

Piping Plovers are a small (6.5 to 7inches long; 1.5 to 2 ounces) migratory shorebird with a short, stout bill, pale underparts and orange legs. During the breeding season, it also has a black band across the forehead and a single black neckband. Piping plovers breed on open beaches, alkaline wetlands, and sandflats in North America. The birds feed on invertebrates found in wet and dry sand along the shore. The nesting season in the Northern Great Plains extends from late April through August with most nests initiated in May and June.

# 3.0   Safety Considerations - General Message

When initiating wildlife response activities, responder safety is of paramount importance. Thorough site surveys and hazard assessments will be conducted prior to the commencement of any deterrence, capture, or rehabilitation activities. Work will follow the Incident Specific Site Safety Plan and workers will wear required personal protective equipment (PPE) as dictated in this plan or in accordance with the Incident Safety Officer.

Minimum training requirements may be required for specific positions (i.e. HAZWOPER) and will be developed in cooperation with the Safety Officer. All workers must be trained on the proper use and limitations of all PPE prior to using the equipment. In addition to hazards from oil, numerous physical hazards may be associated with wildlife rescue activities. To protect against bites and scratches, appropriate clothing and equipment should be worn underneath the oil protective equipment as necessary. Workers should be aware of temperature, weather, and other environmental conditions and use personal protective equipment to guard against water hazards, extreme temperatures, and biological hazards.

## 4.0    Key Considerations for the Management of Wildlife

In the event of a release from the Dakota Access Pipeline amphibians, reptiles, birds; both migratory and resident species, and mammals may come in contact with petroleum (oil) affected water or vegetation or may be impacted by spill response activities (e.g., vegetation clearing, construction of access routes, wetland excavation). Key wildlife considerations include the following:

- Determining wildlife use of the site;
- Reducing surface impacts and removing contaminants through clean-up efforts;
- Reducing wildlife exposure to affected habitat;
- Appropriate coordination with regulatory and trustee agencies for capture, handling and treatment of impacted wildlife
- Capture and rehabilitation of oil-impacted wildlife

Containment and recovery operations will focus on removing the threat of oil impacts from the environment, a crucial step in reducing all impacts associated with any release. This wildlife contingency plan will focus on mitigating the potential harm, reducing the exposure of wildlife to affected habitat, monitoring wildlife presence and capture, handling and treatment of oil impacted wildlife. Additional specific plans and protocols will be developed as necessary during an incident to support on-going wildlife response efforts.

## 5.0    Wildlife Response Objectives and Strategies

Wildlife response objectives align with many of the traditional spill response objectives; particularly Protection Objectives which strive to contain the release and prevent it from reaching critical areas, including vulnerable wildlife habitats. Once response objectives have been defined response strategies will quickly be identified. Response strategies are incident specific and may vary based on the response conditions (i.e. weather conditions, contaminant type, location, time of year, and available resources, etc). The wildlife response strategies shall be developed by the appropriate response contractors, the OWRO and in coordination with the appropriate agencies and organizations.

## 6.0    Initial Response Actions

### Response Priorities

Response activities are prioritized to ensure an effective wildlife response. The following activities shall be initiated within the first 24–48 hours of an incident with known or suspected impacts to wildlife:

- Conduct notifications;
- Notify and mobilize an OWRO;

- Iinitiate a wildlife impact assessment;
- Mobilize and deploy wildlife equipment, supplies, and additional OWRO personnel (as needed);
- Develop and implement an incident and species-specific Wildlife Deterrents (Hazing) Plan;
- Develop an incident specific Wildlife Response Plan;
  - Ensure required federal and state permits are in place or that applications for appropriate permits are submitted;
- Establish a 1-800 oiled wildlife reporting hotline and reporting structure for information coming in through other outlets (social media, etc.);
- Identify regional wildlife resources, if not pre-identified, and initiate establishment of required oiled wildlife care facilites; and
- Conduct reconnaissance and recover carcasess.

## Oiled Widlife Reporting Hotline

An appropriate interface with the public shall be established. In most cases this will be in the form of a Wildlife Observation Reporting Hotline which will collect information on impacted wildlife sightings from the public and receive and record sightings from response personnel.

The Hotline shall be staffed with appropriate personnel representing DAPL In addition to recieving wildlife reports, callers will be provided approved messaging developed by the Wildlife Branch. Messaging will provide instruction not to attempt capture of the animal due to health and safety concerns for both the individual and the animal. Observation data from callers will be recorded and communicated to the Wildlife Branch for assessment and subsequent action. Additionally, procedures shall be identified to handle wildlife reports and observations via additional outlets (e-mail, social media, etc.)

The Wildlife Observation Reporting Hotline number and messaging shall be included in daily work assignments (ICS-204) ensuring that observations made by response personnel are reported, documented and communicated to the Wildlife Branch in a similar fashion.

Additionally, appropriate messaging may be developed and provided to the Joint Information Center (JIC) or Public Information Officer (PIO) to release as media notices.

# 7.0   Incident Management – Wildlife Response

In the event of a spill from the DAPL impacting Lake Oahe, a Unified Command (UC) may be activated. Wildlife response actions will comply with NIMS-ICS standards and follow a wildlife branch organization.

Dependent on the magnitude of the wildlife response, additional command staff may be required within the Wildlife Branch. Command staff may include:

- Assistant Safety Officer for Wildlife
- Assistant Liaison Officer for Wildlife
- Tribal Liaison Officer for Wildlife
- Public Information Officer for wildlife related issues

Wildlife Branch staff will coordinate with personnel from the Operations Section, Logistics Section, Planning Section (Environmental Unit), and Finance Section as needed to advocate for and represent the wildlife needs.



## Wildlife Branch Organization

The Wildlife Branch will fall under the Operations Section within the Incident Command System (ICS). Below is the example organization chart for the Wildlife Branch.  As with any incident, the organization may be reduced or expanded based on incident complexity and specific needs.



# 8.0   Response Scope

Oiled wildlife response is subject to a number of unpredictable factors. OWRO personnel will provide informed recommendations based on experience and assessment of the particular incident, however, variables exist that can quickly require the alteration of the response plan and scope of work.

Response efforts will be adjusted according to a number of metrics, including, but not limited to, the number of impacted wildlife reported and observed, captured and treated, and the number of animals captured in relation to capture effort. Size of animal care and rehabilitation facilities will be determined by the numbers and species of impacted wildlife. Triggers for scaling up or down will be developed by the Wildlife Branch, with approval of Incident Command.

## Wildlife Impact Assessment

Prior to any tactics to recover live, oiled wildlife for rehabilitation, collect dead oiled wildlife for evidence, establish a stabilization facility, or prevent unoiled wildlife from becoming oiled a determination must be made as to where wildlife is located. That determination is made through the following assessments.

### *Initial Wildlife Assessment*

An initial wildlife impact assessment is a critical response action. The assessment may be conducted in cooperation with wildlife or regulatory agency personnel as available. Assessments shall observe and document the following:

- taxonomic groups and species observed (oiled and unoiled);
- approximate numbers impacted; and
- geographic area observed

The assessment provides the basis for determining the appropriate level of wildlife response needed for a specific incident.

### *Aerial Assessment*

Aerial assessment may be utilized, where appropriate, as an efficient way to estimate numbers and locations of oiled and unoiled wildlife across the incident area.  .

## Ground-based Wildlife Reconnaissance and Recovery

Daily wildlife reconnaissance and ongoing assessment shall be conducted during the response efforts. Information gained from daily wildlife reconnaissance will provide current information on wildlife movements and impacts throughout the incident and is vital to mounting effective deterrence, search, and capture efforts. In addition to assessing populations, deployed teams may capture live, oiled animals and collect carcasses.

Reports of oiled animals received from the Wildlife Hotline may fall outside the area of response. Wildlife Branch management shall assess the extent of wildlife response activities based on data and reports.

## Wildlife Impact Assessment and Reconnaissance Observations

The wildlife field teams shall record animal sightings (both impacted and non-impacted) and any pertinent information on field activities as they relate to wildlife. All forms shall include the following information:

- Field team members
- Contact information
- Location team worked (GPS coordinates, detailed landmarks)
- Time and date
- Incident name

Photographic documentation generated during field operations should be turned into the Documentation Unit daily. When possible, written documentation should accompany photographs (location, description of why photograph was taken, etc.).

# 9.0    Resources at Risk

## Wildlife Resources

The Resources at Risk (RAR, ICS-232) provides an initial basis for understanding what may be impacted by the spill. The identification of Resources at Risk is an ongoing priority of the Environmental Unit (EU). Wildlife assessment, reconnaissance, and monitoring will provide valuable information in maintaining the RAR statement.

Pre-examination of resources has identified the following species as natural resources at risk:

- Piping Plover
- Whooping Crane
- Red Knot
- Least Tern
- 28 Migratory Bird Species
- Various Fish Species
- Amphibians, including various species of Frogs, Toads, Salamanders, and Newts
- Reptiles, including various species of Snakes, Lizards, and Turtles
- Semi-Aquatic Mammals, including Moose, Raccoon, Muskrat, Beaver, and River Otter
- Various Mammals, including Pronghorn, White-tailed Deer, Mule Deer, Coyote, Badger, Red Fox, Bobcat, Fisher, Mink, and Long-tailed Weasel

The United States Fish and Wildlife Servies's IPaC (Information for Planning and Consultation) is a resource that can be referenced to help determine species and habitat at risk. Currently, the IPaC can be accessed by using the following link: https://ecos.fws.gov/ipac/

## Tribal Trust Resources

Emergency responders shall coordinate with Tribal governments who may have, or currently engage, in traditional uses of the land. The following are fields of wildlife information that should be considered for input from affected Tribes:

- Habitats of migratory birds;
- Congregation areas;
- Feeding areas;
- Nesting areas;
- Fishing or foraging areas;
- Spawning grounds and spawning routes; and
- Populations of species with traditional value.

### Species with Traditional Value

Species with traditional value are those identified by native people or communities as having cultural significance or that traditionally have been a source of nutrition or medicine. Species with traditional value may be pre-identified as part of environmental assessments (Traditional Ecological Knowledge) or may be identified at the time of the incident and detailed on the RAR form. If not pre-identified it is important to engage tribal communities to identify species with traditional value and, where applicable, incorporate them into the wildlife response.

# 10.0  Wildlife Deterence and Mitigation

In the event of an incident, the Wildlife Branch will commence the development and implementation of a Wildlife Deterence Plan to mitigate the impact of oil on wildlife. The plan will be reflective of pre-established species and population information augmented, based on incident specific wildlife assessment data, and continually adjusted to ensure effective strategies are maintained to keep wildlife away from oil-impacted areas and to decrease habituation.

The primary focus of deterence will be on birds species, however, seasonality and lake conditions may require deterrence tactics for addional reptile, amphibian, and mammal species.

## Birds

The following are deterrent measures for birds that may be present on Lake Oahe:

- Human disturbance from response activities in cleanup areas;
- Effigies, placed at areas where less activity is taking place.
- Passive deterrents along impact shorelines (Mylar® tape, pennant flagging, etc.)
- Audio deterrents (Breko Boey, Propance Cannons, etc.) will be utilized in high impact/low human presence areas;

- Pyrotechnics and firearms may be used, as required, to actively deter large groups of birds. Proper permits and individuals skilled at placing and operating pyrotechnics and firearms should be in place before deployment.

## Pre-emptive Capture

Pre-emptive capture of healthy, unoiled wildlife to prevent them from possibly becoming oiled is an aggressive, stressful disturbance that should only be utilized in special circumstances where deterrence was not a viable option and the wildlife was unlikely to survive oiling or being rehabilitated.

Lake Oahe is a critical habitat for the Piping Plover, a federally listed threatened species. Depending on the presence and status of this species, pre-emptive capture tactics may be considered. Development of any tactic to protect the piping plover shall be done in consultation with the USFWS and any applicable stakeholders.

## Threatened and Endangered Species

The Wildlife Branch will consider deterrence measures and mitigation of impacts to T/E species to be the highest priority. Specific deterrence strategies will be developed as feasible. Hazing and deterrence of T/E species is generally not pre-approved in existing regulatory agency permits issued to the response. All recommendations for deterrence or mitigation will be fully coordinated and approved by the appropriate wildlife regulatory agencies.

# 11.0  Resource Needs

An oiled wildlife response brings with it unique demands in supplies and logistics. These needs can be focused specifically on facility, equipment, and personnel. These needs will vary depending on the size, scale and scope of the incident as well as the species of wildlife impacted.

## Facility

Facility needs focus on the majority of species affected by a petroleum discharge, which historically are avian. Facility requirements can vary significantly, depending on the following:

- Overall size of the spill and potential wildlife impact
- Species and age of wildlife affected
- Geographic location
- Season/ weather
- Type of contaminant(s)

The facility shall be approved and operated by an experienced OWRO throughout the operational response period.

Wildlife response facilities shall not be located at the spill site but rather at a location where the facility shall meet the requirements to safely provide medical and rehabilitative care for the animals. For the purpose of the Lake Oahe Geographic Response Plan the following centers will be considered as a location for the Wildlife Response Facility.

- Bismarck, North Dakota
- Pierre, South Dakota
- Sioux Falls, South Dakota
- Rapid City, South Dakota

If the facility is located 3-4 hours from the response area on-scene stabilization shall be completed. An oiled wildlife stabilization site will be identified at the time of a spill in an appropriate regional center.

Specific facility requirements shall be established by the OWRO upon activation and mobilization.

## Event-Based Volunteer Workforce

Upon approval, event based volunteers may be utilized in an oiled wildlife response. Training workshops for potential volunteers that meet suitability criteria will be coordinated at the time of an incident.  Specific positions for trained volunteers will be identified by the OWRO in coordination with the Incident Safety Officer.

Training workshops shall include, at a minimum, two hours of classroom training and two hours of supervised hands-on training that addresses safety issues (both general workplace and hazardous material awareness), 'Right to Know', wildlife specific special considerations and any additional information particular to the response including those set by any state and federal agencies.

# 12.0  Oiled Wildlife Response Equipment Needs

Equipment used in a wildlife response will be determined at the time of the incident and may be procured as early as initial notifications are made, so long as there is a general idea of species impacted, potential number of impacted wildlife, wildlife seen in the immediate area of the spill, weather outlook, type of product spilled and amount, and environmental characteristics of the spill (on-water, on-land). When organizing equipment, safety of wildlife and responders will be of first priority. Coinciding with the National Incident Management System (NIMS), all equipment will be logged and accounted for, and once the equipment is in use, management shall begin planning for the demobilization of that equipment as operations shift and change rapidly throughout the oiled wildlife response operation.

OWROs maintain a database and contact information for specific resource needs regarding field capture supplies, medical supplies, trained personnel, and PPE.

# 13.0  Wildlife Response Elements

## Data Collection and Chain of Custody Records

The wildlife data collected will be important for documenting ongoing response efforts and meeting evidentiary requirements; this data may also be incorporated into Natural Resource Damage Assessment (NRDA) activities. During the initial phase of a wildlife response, the Unified Command, natural resource managers (including law enforcement) and the OWRO shall agree on all the documentation procedures before commencing wildlife recovery efforts. All responders shall adhere to the procedures throughout the response. All team members shall be briefed on appropriate methods to record and store the data they are required to collect.

## Chain of Custody Forms

At the onset of any oiled wildlife response effort local natural resource law enforcement personnel should be consulted for incident specific Chain of Custody procedures. In the absence of immediate input from law enforcement personnel the following general procedure should be practiced with due diligence.

Once a live or dead impacted animal is collected, the recovery team must begin a chain of custody form. This form must include the following information:

- Field team members
- Contact information
- Location of collection (GPS coordinates preferred)
- Species (if known)
- Time and date animal was collected
- Incident name
- Indication of whether the animal is dead or alive?
- Indication of whether the animal is oiled or not?

This form must stay with the individual animal at all times. Forms should be placed in a plastic Ziploc® bag and attached to the animal's carrier. If possession changes hands, then the form must be signed (signature, date and time) by the person who is relinquishing custody. The person receiving custody must also sign the form (signature, date and time) and his / her contact information must be added to the form. Both parties shall retain a copy of the form. Carcasses should only be given to people with the authority to have possession.

Custody forms for live animals should be filed systematically once the animal arrives at the Wildlife Response Facility. All forms for carcasses should be attached to the carcass, unless asked to do otherwise by the Law Enforcement agent in charge of evidence.

Depending on the species, status (T&E), and retrieval location there may be multiple agencies with law enforcement representation. Incident specific protocols may be amended based on jurisdiction of agencies.

## Individual Animal Logs

All live animals recovered by the field teams will be assigned a case number unique to the incident and an individual animal case record will be started for each animal upon arrival at the Wildlife Response Facility. A case number for each animal should be generated from a running tally and recorded on the animal's log. The case number will be the animal's identification while in the rehabilitation facility. The animal's log will follow the progress of the individual from the initial intake through release. Significant information will be recorded about the animal's health and rehabilitation status; anyone writing on the form is required to sign and date his / her additions.

Collected carcasses will also receive a unique number generated from a morgue log and will be recorded on the chain of custody form. Any additional information that might be required can be added to the chain of custody form. All individuals adding information to the chain of custody form must sign and date his / her additions.

# 14.0  Wildlife Response Tactics

## Recovery of Oiled Carcass

Upon authorization by the appropriate natural resource management law enforcement agent, dead wildlife shall be removed from the environment as quickly as possible to prevent secondary contamination. A carcass collection plan shall be developed in consultation with agency law enforcement personnel and approved through the incident command system or included in the incident specific wildlife response plan.

All carcasses are considered evidence and must be handled and documented appropriately as described. If law enforcement has granted permission for carcass collection, but has not provided a specific field procedure for carcass collection, the following shall be assumed and invoked:

1. Photograph the carcass in-situ
2. Obtain exact location (GPS coordinates ideal, road intersection or other land marks acceptable)
3. Record data on field observation form
4. Wear nitrile or other petroleum resistant gloves to pick up the carcass
5. Place carcass in plastic bag (NOTE: special arrangements should be made for carcass removal if >50lbs, e.g., adult sea turtles, marine mammals)
6. Fill out field retrieval form, put in a clear Ziploc® bag and place in bag with carcass
7. Report carcass to Wildlife Response Facility personnel
8. Report carcass to the law enforcement contact--agency depends on jurisdiction
9. Put carcass on ice if cannot get carcass to wildlife facility quickly

10. Place carcass in a locked/ secure location until delivered to morgue for processing

If the field teams are not given permission to collect carcasses, the carcass location should be marked with a flag or other easily seen marker to facilitate the carcass recovery at a later time. Unless otherwise instructed the following shall be assumed and invoked:

1. DO NOT touch or move the body
2. Photograph the carcass in-situ
3. Obtain exact location (GPS coordinates ideal, road intersection or other land marks acceptable)
4. Record data on field observation form
5. Mark the area (a flag tied onto a twig or post) to make it easier for authorities to spot
*Or*
6. Remain with the carcass if instructed


## Capturing Oiled Wildlife

The techniques used and the success of capturing oiled wildlife will vary greatly with each spill depending on factors such as weather, terrain, species, extent of oiling, and overall condition of the animals. The trustees and/or the OWRO should be familiar with all the techniques and equipment available to retrieve the animals effectively and to minimize the risk of injury to both the animals and the workers.

### *Capture Team Safety*

When capturing and/or handling captured wildlife the following personal protective equipment (PPE) shall be worn and the following safety measure employed.

1. Consider environmental conditions and wear the appropriate personal protective clothing (PPE), typically:
    a. Tyvek type coverall;
    b. Nitrile gloves;
    c. Eye protection; and
    d. Appropriate footware.
2. Be trained in safe handling techniques of the animals;
3. Work with one or more partners;
4. Follow water safety guidelines; and
5. Be informed of potential hazards such as rough terrain, harmful animals, insects, and plants, extreme weather conditions, and take appropriate precautions accordingly

### *Retrieving Wildlife On-Shore*

The following tactics shall be considered for retrieving wildlife on-shore.

1. Nets and/or snow fencing with baiting;

   2.  Cannon nets around nesting or resting grounds;
   3.  Nets, throw nets, or sheets and towels; and
   4.  Metal cage traps (mammal capture)

### *Retrieving Wildlife On-Water*

The following tactics shall be considered for retrieving wildlife on-water.

   1.  Net retrieval (strung net or long-handled fishing nets) from corralling vessels;
   2.  Net retrieval with long-handled fishing nets from single vessel;
   3.  On-shore / near-shore net capture with corralling vessels; and
   4.  Floating turtle traps (turtles only).

### *General Considerations for Wildlife Capture Teams*

- Animals should never be chased to the point of exhaustion, as they may easily go into shock or experience stress-induced capture myopathy.
- Oiled carcasses should also be collected during search and rescue efforts in order to decrease the possibility of secondary contamination to predatory species.
- Personal flotation devices (PFDs) or Mustang Survival suits should be worn at all times when working in the water. Field personnel should never stand up in boats and workers should avoid climbing over slippery, oiled rocks.

# 15.0  Transportation of Oiled Wildlife

## General Considerations

In the event that oiled wildlife requires transportation the following containers and conditions will be followed:

### Size

Wildlife shall be transported in containers which provide enough room for them to stand and turn around. Two or three individuals of gregarious or communal species (such as mallard ducks and turtles) may be placed in the same container, as long as adequate space is still available for movement otherwise each animal will receive its own container/

### Ventilation

Containers shall be of a type that allows air to freely pass through the container (cross ventilation). Ventilation holes will be of an appropriate size and at an appropriate location to ensure to ensure to ensure its safety.

### Padding

Containers shall whenever possible include a sorbent pads, towel, or other padding, placed in the bottom of the transport container. This is mandatory in the case of loons, grebes or cormorants which are prone to developing keel sores.

### Security

In the event larger mammals such as beaver require transportation an appropriate container shall be utilized. Further, such species shall be carefully monitored as they may destroy a plastic cage during transport.

## Transport Vehicles

Once the animals are boxed, they should be transported to the stabilization and/or wildlife response facility as quickly as possible. In the event wildlife require transportation a vehicle will be utilized which meets the following requirements

- Adequate ventilation, heating or cooling can be applied;
- Adequate space to transport wildlife containers safety is available; and
- Minimal noise can be attained in the transportation space.

# 16.0  Oiled Wildlife Care and Treatment

## Wildlife Care Objectives

In the event that a release of petroleum product from the pipeline has occurred and wildlife has been impacted, DAPL will ensure that the responding OWRO is tasked with the following wildlife care objectives.

- Minimize stress on all animals that have been retrieved from the Environment.
- Provide appropriate temperature controlled and ventilated spaces.
- Stabilize and wash animals within 24-48 hours of retrieval.
- Provide humane care for all animals which shall include euthanasia for animals with a poor prognosis.
- Continually address health risks to humans and to animals throughout the response.
- Maintain complete and accurate records and ensure their security.

## Wildlife Care and Medical Protocols

The OWRO will implement treatment protocols that alleviate the physical effects of oil contamination while providing fluids for rehydration and reducing the on-going absorption of toxic substances across epithelial surfaces. While protocols are similar for all animals, specific handling techniques and the extent of treatment often varies according to the species and type of oil involved, as well as the presence or absence of complicating factors.

The OWRO shall implement accepted care protocols associated with the phases of the wildlife decontamination and rehabilitation process for each species accepted into care.

- *Animal Intake/Initial Treatment*
- *Treatment of Critical Animals*
- *Treatment of Emaciated Animals*
- *Sedation of Large and/or High Stress Animals for Decontamination*
- *Euthanasia*
- *Decontamination (Washing)*
- *Conditioning*
- *Pre-release evaluation*
- *Release*

## General Care Considerations

Injection of a commercial euthanasia solution is the recommended method for the humane euthanasia of birds, mammals, and reptiles. Most euthanasia solutions are restricted drugs and subject to control by the Drug Enforcement Administration; professional supervision and inventory control is required, therefore all solutions must be obtained through a state licensed veterinarian. Only individuals approved by the Wildlife

Veterinarian can perform euthanasia.

Approval by state or federal agents is required before certain species can be euthanized. These include threatened or endangered species and uncommon animals with small, local populations.

All deceased wildlife must be retained and managed in accordance with the Chain of Custody of evidence for the incident.

# 17.0  Wildlife Release

The OWRO shall establish a release plan and submit it to wildlife trustees and spill managers for approval. Any release shall be carefully planned in advance. This is especially true if large numbers of animals are involved. Timely release is important to reduce risk of secondary problems such as foot/breast lesions, bacterial or fungal infections, and feather damage. The OWRO shall conduct pre-release evaluations of rehabilitated animals to identify candidates for release.

Prior to release the following shall be considered:

- Suitable release location appropriate for species and time of year;
- Banding with USFWS bands and / or other tagging devices;
- Media / Public messaging

# 18.0  Facility Closure and Demobilization

Prior to the commencement of the Wildlife Response Facility closure and demobilization the Wildlife Branch shall consult with the recovery group supervisors, rehabilitation group supervisors, and trustee agencies to determine at what point to begin demobilization.

Once it has been determined to commence closure a demobilization plan will be established. Remaining wildlife in care shall be released in coordination with the appropriate agency or, if necessary, the Oiled Wildlife Response Organization shall determine local licensed wildlife rehabilitators willing to accept long-term wildlife patients if continued care is needed and facilitate the transfer.

Prior to demobilization the Wildlife Branch shall determine the preferred method for transferring documentation and evidence collected (including animal carcasses). Ensure all evidence is transferred before leaving the premises.

# 19.0  References

American Veterinary Medical Association. (2013). *AVMA Guidelines for the Euthanasia of Animals: 2013 Edition.* Schaumburg, Illinois. Available from: https://www.avma.org/KB/Policies/Documents/euthanasia.pdf.

Berg, Catherine. (Ed.). (2003) *Best Practices for Migratory Bird Care during Oil Spill Response.* Anchorage, Alaska. Retrieved from: http://www.fws.gov/wafwo/publications/best_practices.pdf

California Department of Fish and Wildlife – Office of Spill Prevention and Response. (2016). *Wildlife Response Plan for Oil Spills in California.* 139pp. Retrieved from: https://nrm.dfg.ca.gov/FileHandler.ashx?DocumentID=16207

Emergency Response Program. (n.d.). Retrieved May 27, 2016, from http://www.epa.ohio.gov/derr/ersis/er/er.aspx

IPIECA. 2014. *Oiled Wildlife Preparedness and Response.* Good Practice Guide Series. 64pp. Retrieved from: http://www.ipieca.org/publication/oiled-wildlife-preparedness-and-response

National Incident Management System. (n.d.). Retrieved May 24, 2016, from http://www.fema.gov/national-incident-management-system

Ohio.gov. (n.d.). Retrieved May 24, 2016, from http://www.ohiodnr.gov/coastal/Coastal_Main_Menu/PublicAccess/OttawaCounty/tabid/20487/

Pierce, V., Miller, E., Doucette, C. & Muller, E. (1999). Contingency Plan for Oiled Wildlife for the State of New Hampshire. Newark, Delaware.

Tegtmeier, S., Stout, H., Miller, E. Dunne, R. & Birtell, D. (2010). Wildlife Response Plan for Hovensa, LLC. Part 1 – Initial Wildlife Response Procedure. 62 pp., Part 2 – Wildlife Response Elements. 60pp. Newark, Delaware.

Tri-State Bird Rescue & Research, Inc. (2005). *Oiled bird rehabilitation training manual.* Newark, Delaware.

United States Environmental Protection Agency. (n.d.). Retrieved May 21, 2016, from http://www2.epa.gov/emergency-response/national-oil-and-hazardous-substances-pollution-contingency-plan-ncp-overview

United States Fish and Wildlife Service. (2016). Wildlife Response Annex for the Virginia Area Contingency Plan – draft. 15pp.

Welcome to the Camp Perry Lodging and Conference Center. (n.d.). Retrieved May 27, 2016, from http://cplcc.com/

Wheeler, R., Tegtmeier, S., Mawhinney, K. (2016). *Environment and Climate Change Canada Canadian Wildlife Service Guidelines for Establishing and Operating Treatment Facilities for Oiled Wildlife* (Canadian Wildlife Service Technical Report Series). 62pp. Canada.

# APPENDIX A

# Special Considerations for the Rehabilitation of Special Species

Certain avian species require special handling techniques and have special housing, dietary, or swimming needs. The following guidelines address some of these specific needs and should be incorporated into the general daily care as needed while these birds are in captivity.

| Cormorants & Loons | |
|---|---|
| Safety | These birds have sharp, pointed bills that can inflict serious damage. Wear goggles while handling. |
| Diet and Housing | Diet is primarily fish and some crustaceans. Provide large numbers of fish (with heads) in water dishes. Will regurgitate recently eaten food if disturbed. Need perches made of branches or blocks of wood. Provide deep pools. |
| Special Considerations | Birds dive to catch food. Birds swim low in water; Cormorant feathers do not repel water as well as other species. |

| Grebes | |
|---|---|
| Safety | Aggressive birds with sharp bills. For larger species, wear safety goggles. Intraspecific conflict common - do not crowd these birds. |
| Diet and Housing | Diet includes large numbers of whole small fish, aquatic insects and crustaceans placed in water dishes. Provide deep pool and keep water clean. |
| Special Considerations | Birds dive to catch food under water. Grebes cannot walk well on land; keep in water or on foam padding to prevent breast lesions and abrasions. Ingest feathers and sand during preening. Need very thorough rinsing after washing. |

| Herons & Egrets | |
|---|---|
| Safety | Long pointed bills- will strike at eyes; wear goggles. Concern for safety of birds: handle neck and long legs gently. |
| Diet and Housing | Diet includes fish, frogs, rodents, snakes. Offer food in shallow pans or in deeper buckets of water. Will regurgitate force-fed fish if disturbed. Do not swim in pools; provide shallow wading pool or trough; spray with water to stimulate preening and waterproofing. |
| Special Considerations | Easily frightened; need privacy screen, perches. |

| **Waterfowl: Swans, Geese, & Dabbing Ducks** | |
|---|---|
| Safety | Generally, these species have blunt bills and do not present a threat to humans, except larger, long-necked species require proper head/neck restraints. |
| Diet and Housing | Diet includes aquatic plants, grasses, and insects, which is adequately simulated using cracked corn, commercial duck-pellets, and mealworms. Provide fresh water for drinking and clean bathing pool. Can be housed together, but not crowded. |
| Special Considerations | Strong pair-bonding, keep mates together when possible. |

| **Shorebirds** | |
|---|---|
| Safety | These birds do not represent a treat to humans. Small and fragile, the birds need to be handled as gently and as little as possible. |
| Diet and Housing | Diet includes worms, marine and land insects, bits of fish, some vegetable matter, presented in a variety of containers on sand, water, or dirt. Provide privacy screens and "hides" for birds. Colonial birds and should be housed together but not crowded. Offer shallow bathing pools or troughs; can use water spray to assist with waterproofing. |
| Special Considerations | Keep away from people; used vegetative screening if possible. Birds seldom swim in water; are coastal waders at shoreline, marshes, or mudflats. Curlew and snipe- handle with same caution as herons to avoid injury to long legs and bills. |

| **Terns** | |
|---|---|
| Safety | These birds have sharp bills and will bite but do not present a danger to humans. |
| Diet and Housing | Diet includes small whole fish, worms, insects, mice in water. Mealworms can be presented in dishes of sand and vegetation. Provide hides. Provide shallow bathing pools, spray with water to waterproof. |
| Special Considerations | Hunt by diving from air to water. May land on water but do not generally swim in the wild. Can be aggressive within species; do not crowd. |

| **Gulls** | |
|---|---|
| Safety | These birds have sharp bills and will bite. Thick gloves may be needed to handle large gulls. |
| Diet and Housing | Diet includes mice, fish, canned dog food, a variety of food and some vegetable matter. Present on plates and shallow water dishes. Provide shallow pools for bathing and light swimming. |
| Special Considerations | Can be aggressive to own species and to smaller birds, do not crowd. Provide hiding places. |



# SCAT Planning

Dakota Access Pipeline

**GHD** | 5551 Corporate Boulevard Suite 200 Baton Rouge, Louisiana 70808

11121237-01 | Report No 1 (Version 1) | Revised March 29, 2018



# Table of Contents

1. Introduction ................................................................................................................. 1

2. Purpose and Background ............................................................................................ 1

3. SCAT Team Members ................................................................................................. 2

4. Methodology ............................................................................................................... 3

5. Record Keeping .......................................................................................................... 3



# 1.    Introduction

At the request of Dakota Access Pipeline (DAPL), GHD Services Inc. (GHD) has developed Shoreline Clean Up Assessment Techniques (SCAT) Planning support in the event of a pipeline crude oil release.  These services are provided to assist DAPL in performing SCAT assessments in the event of a pipeline release.

# 2.    Purpose and Background

Shoreline Clean-up Assessment Techniques (SCAT) or SCAT Assessment is an industry accepted systematic approach using standard terminology to collect data specific to shoreline oiling conditions. Data collected is used to support decision making for shoreline clean-up. SCAT teams work within the Environmental Unit under the Incident Command System (ICS) structure. SCAT Teams will coordinate with operations supervisors working on the event.

### *Purpose*

After a release Shoreline Assessment must be completed in order to:

- Determine appropriate response methods at the beginning of response operations
- Establish cleanup end points
- Assess response effectiveness and to determine:
  - o   Need for additional treatment
  - o   Changes in methodology
  - o   Constraints and limitations in response

Information from assessments is used to develop a shoreline clean-up plan that maximizes net environmental benefit, while minimizing the risk of injury from clean-up efforts.

The clean-up plan will consider:

- Potential for human exposure
- Extent and duration of environmental impacts with no clean up
- Natural removal rates
- Potential for remobilized oil
- Potential harm from clean-up efforts

### *Net Environmental Benefit Analysis*

When initiating response tactics and deploying response resources, consideration should be given to protection of natural resources, environmentally sensitive area, and historical/archaeological resources.  A process known as Net Environmental Benefit Analysis (NEBA) considers the advantages and disadvantages of oil spill response tactics in terms of their respective impacts to



the environment.  NEBA recognizes that cleanup operations have the potential to cause negative environmental impacts by may be justifiable because of overriding benefits and/or the avoidance of further impacts.  An effective NEBA is a three-step process as outlined in Table 4.3.

*Net Environmental Benefit Analysis Step Activities*

1   Identify and prioritize an area's ecological, socioeconomic, and cultural resources according to environmental sensitivity.

2   Evaluate feasible response tactics and compare them not only to each other but also to the option of natural recovery in order to define environmental benefits and drawbacks for all options.

3   Select the response tactic or combination of tactics that result in the greatest environmental benefit and/or least adverse effects on key resources.

The NEBA process should be completed in consultation with Federal and State On-Scene Commanders, Natural Resource Damage Trustees, and State and Tribal Historical Preservation Officers (HPOs).

# 3.      SCAT Team Members

The following roles will be filled by members of the SCAT Team. Depending on the size of the SCAT team, one individual may hold several roles.

- SCAT Coordinator
- SCAT Team Leader
- SCAT-Ops Liaison
- SCAT Logistics Coordinator
- Stakeholder representatives

The stakeholder representatives of a SCAT team will be from multiple agencies and ideally will include trained representatives from all stakeholders, who have authority to make decisions and give approvals on behalf of their agency.

The exact membership of the SCAT team is flexible, though is usually comprised of individuals from the following companies and agencies

- US Army Corp
- Environmental Regulatory Representative
- Municipal representative
- Tribal representative
- DAPL representative
- State historical representative



See Shoreline Assessment Manual, 4th Edition (NOAA) for detailed roles and responsibilities of each SCAT Team member[1].

# 4.  Methodology

The SCAT team should be activated when the threat of oiled shoreline is suspected.

Initial SCAT team responsibilities include:

- Confirmation of appropriate team composition
- Complete shoreline oiling survey
- Segmenting the shoreline
- Reviewing clean-up guidelines and end points
- Assist with development of Initial Treatment Guidelines

Throughout clean-up operations the SCAT team is responsible for:

- Setting cleanup endpoints for approval by Incident Command
- Creation of final shoreline treatment recommendations
- Inspection of treated areas
- Completion of shoreline inspection report

At the completion of SCAT operations, the SCAT team is responsible for:

- Final sign-off of clean-up activities

# 5.  Record Keeping

Use the following forms to record observations:

- Open Water Oil Identification Job Aid
- River Bank SOS Form
- Stream Bank SOS Form

---

[1] https://response.restoration.noaa.gov/sites/default/files/manual_shore_assess_aug2013.pdf

# Appendix G
# ICS 204 Work Assignments

# ASSIGNMENT LIST (ICS 204)

| 1. Incident Name: | 2. Operational Period:<br>Date From:          Date To:<br>Time From:          Time To: | 3.<br><br>Branch: |
|---|---|---|

**4. Operations Personnel:** <u>Name</u>                                    <u>Contact Number(s)</u>

Operations Section Chief: _____

Branch Director: _____

Division/Group Supervisor: _____

**Division:**

**Group:**

**Staging Area:**

### 5. Resources Assigned:

| Resource Identifier | Leader | # of Persons | Contact (e.g., phone, pager, radio frequency, etc.) | Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information |
|---|---|---|---|---|
| CP1 - Containment Crew | TBD | 18 | | See CP1 Equipment attached |
| CP1 - Recovery Crew | TBD | 12 | | See CP1 Equipment attached |
| CP1 - Vacuum Truck Crew | TBD | 2 | | 2 x 70-130 barrel liquid Vacuum |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### 6. Work Assignments:    Control Point: CP1 - Summer

In typical conditions, Lake Oahe has a relatively low velocity. Due to proximity to the pipeline, this location will only be utilized if an incident originates from land and migrates to Lake Oahe from either the river right or river left. Containment boom should be configured to provide containment along the shoreline on the river right bank or within the incoming river/ wetland at the confluence on the river left side of the river where skimming and recovery efforts would be concentrated. If the incident originates from the river right shore, approximately 800 feet of containment boom should be deployed and anchored at the confluence of Lake Oahe. If the incident originates from the river left shore, a series of two 600 foot containment booms with 100 feet of shore protection should be deployed at 45° angles east of the drainage outfall on the river right shore of the incoming river/ wetland. Anchors should be either prepositioned anchors or screw anchors which would be installed at the time of the event. Use additional containment boom for any additional fluids migrating from the collection point due to entrainment. Vacuum recovery/ skimming can be conducted along either bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Two sets of skimmers will be positioned with vessels and and approximately 1,200 foot of containment boom in 600 foot sections for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal.

### 7. Special Instructions:

See attached Response Tactic MP 166.0 - Control Point:CP1

### 8. Communications (radio and/or phone contact numbers needed for this assignment):

<u>Name/Function</u>                          <u>Primary Contact:  indicate cell, pager, or radio (frequency/system/channel)</u>

_____ / _____     _____
_____ / _____     _____
_____ / _____     _____
_____ / _____     _____

**9. Prepared by:** Name: _____     Position/Title: _____     Signature: _____

| ICS 204 | IAP Page _____ | Date/Time: _____ |
|---|---|---|

# ICS 204
# Assignment List

**Purpose.** The Assignment List(s) (ICS 204) informs Division and Group supervisors of incident assignments. Once the Command and General Staffs agree to the assignments, the assignment information is given to the appropriate Divisions and Groups.

**Preparation.** The ICS 204 is normally prepared by the Resources Unit, using guidance from the Incident Objectives (ICS 202), Operational Planning Worksheet (ICS 215), and the Operations Section Chief. It must be approved by the Incident Commander, but may be reviewed and initialed by the Planning Section Chief and Operations Section Chief as well.

**Distribution.** The ICS 204 is duplicated and attached to the ICS 202 and given to all recipients as part of the Incident Action Plan (IAP). In some cases, assignments may be communicated via radio/telephone/fax. All completed original forms must be given to the Documentation Unit.

**Notes:**

- The ICS 204 details assignments at Division and Group levels and is part of the IAP.

- Multiple pages/copies can be used if needed.

- If additional pages are needed, use a blank ICS 204 and repaginate as needed.

| Block Number | Block Title | Instructions |
|---|---|---|
| 1 | **Incident Name** | Enter the name assigned to the incident. |
| 2 | **Operational Period**<br>• Date and Time From<br>• Date and Time To | Enter the start date (month/day/year) and time (using the 24-hour clock) and end date and time for the operational period to which the form applies. |
| 3 | **Branch**<br><br>**Division**<br><br>**Group**<br><br>**Staging Area** | This block is for use in a large IAP for reference only.<br><br>Write the alphanumeric abbreviation for the Branch, Division, Group, and Staging Area (e.g., "Branch 1," "Division D," "Group 1A") in large letters for easy referencing. |
| 4 | **Operations Personnel**<br>• Name, Contact Number(s)<br>  – Operations Section Chief<br>  – Branch Director<br>  – Division/Group Supervisor | Enter the name and contact numbers of the Operations Section Chief, applicable Branch Director(s), and Division/Group Supervisor(s). |
| 5 | **Resources Assigned** | Enter the following information about the resources assigned to the Division or Group for this period: |
| | • Resource Identifier | The identifier is a unique way to identify a resource (e.g., ENG-13, IA-SCC-413). If the resource has been ordered but no identification has been received, use TBD (to be determined). |
| | • Leader | Enter resource leader's name. |
| | • # of Persons | Enter total number of persons for the resource assigned, including the leader. |
| | • Contact (e.g., phone, pager, radio frequency, etc.) | Enter primary means of contacting the leader or contact person (e.g., radio, phone, pager, etc.). Be sure to include the area code when listing a phone number. |
| 5 (continued) | • Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information | Provide special notes or directions specific to this resource. If required, add notes to indicate: (1) specific location/time where the resource should report or be dropped off/picked up; (2) special equipment and supplies that will be used or needed; (3) whether or not the resource received briefings; (4) transportation needs; or (5) other information. |

| Block Number | Block Title | Instructions |
|---|---|---|
| 6 | **Work Assignments** | Provide a statement of the tactical objectives to be achieved within the operational period by personnel assigned to this Division or Group. |
| 7 | **Special Instructions** | Enter a statement noting any safety problems, specific precautions to be exercised, dropoff or pickup points, or other important information. |
| 8 | **Communications** (radio and/or phone contact numbers needed for this assignment)<br>• Name/Function<br>• Primary Contact:  indicate cell, pager, or radio (frequency/system/channel) | Enter specific communications information (including emergency numbers) for this Branch/Division/Group.<br><br>If radios are being used, enter function (command, tactical, support, etc.), frequency, system, and channel from the Incident Radio Communications Plan (ICS 205).<br><br>Phone and pager numbers should include the area code and any satellite phone specifics.<br><br>In light of potential IAP distribution, use sensitivity when including cell phone number.<br><br>Add a secondary contact (phone number or radio) if needed. |
| 9 | **Prepared by**<br>• Name<br>• Position/Title<br>• Signature<br>• Date/Time | Enter the name, ICS position, and signature of the person preparing the form.  Enter date (month/day/year) and time prepared (24-hour clock). |

# ASSIGNMENT LIST (ICS 204)

| 1. Incident Name: | 2. Operational Period:<br>Date From:          Date To:<br>Time From:          Time To: | 3.<br><br>Branch: |
|---|---|---|

**4. Operations Personnel:** <u>Name</u>                                                    <u>Contact Number(s)</u>

Operations Section Chief: _____

Branch Director: _____

Division/Group Supervisor: _____

**Division:**

**Group:**

**Staging Area:**

**5. Resources Assigned:**

| Resource Identifier | Leader | # of Persons | Contact (e.g., phone, pager, radio frequency, etc.) | Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information |
|---|---|---|---|---|
| CP2 - Containment Crew | TBD | 18 | | See CP2 Equipment attached |
| CP2 - Recovery Crew | TBD | 12 | | See CP2 Equipment attached |
| CP2 - Vacuum Truck Crew | TBD | 2 | | 2 x 70-130 barrel liquid Vacuum |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**6. Work Assignments:**     Control Point: CP2 - Summer

In typical conditions, Lake Oahe has a relatively low velocity. If the release reaches Lake Oahe, an open deflection strategy to a containment and recovery point on the river right shore should be deployed to allow for continued boat traffic on the river. Approximately 2,600 feet of containment boom should be deployed at three confluences of Lake Oahe on the river left shoreline. In addition, 1,800 feet of containment boom should be installed at two confluences of Lake Oahe on the river right shoreline. Be sure to have the proper boom angle with the boom descending from the upstream point of the release point to a collection point. Use additional containment boom for any additional fluids migrating from the collection point due to entrainment. Deflection angles should be determined and established based upon wind and water velocity influence. Vacuum recovery/ skimming can be conducted along either bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Two sets of skimmers will be positioned with vessels and approximately 1,200 foot of containment boom in 600 foot sections for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal.

**7. Special Instructions:**

See attached Response Tactic MP 166.0 - Control Point:CP2

**8. Communications** (radio and/or phone contact numbers needed for this assignment)**:**

<u>Name/Function</u>                                <u>Primary Contact:  indicate cell, pager, or radio (frequency/system/channel)</u>

_____ / _____          _____

_____ / _____          _____

_____ / _____          _____

_____ / _____          _____

| **9. Prepared by:** Name: _____     Position/Title: _____     Signature: _____ |
|---|

| **ICS 204** | **IAP Page _____** | Date/Time: _____ |
|---|---|---|

# ICS 204
# Assignment List

**Purpose.** The Assignment List(s) (ICS 204) informs Division and Group supervisors of incident assignments. Once the Command and General Staffs agree to the assignments, the assignment information is given to the appropriate Divisions and Groups.

**Preparation.** The ICS 204 is normally prepared by the Resources Unit, using guidance from the Incident Objectives (ICS 202), Operational Planning Worksheet (ICS 215), and the Operations Section Chief. It must be approved by the Incident Commander, but may be reviewed and initialed by the Planning Section Chief and Operations Section Chief as well.

**Distribution.** The ICS 204 is duplicated and attached to the ICS 202 and given to all recipients as part of the Incident Action Plan (IAP). In some cases, assignments may be communicated via radio/telephone/fax. All completed original forms must be given to the Documentation Unit.

**Notes:**

- The ICS 204 details assignments at Division and Group levels and is part of the IAP.
- Multiple pages/copies can be used if needed.
- If additional pages are needed, use a blank ICS 204 and repaginate as needed.

| Block Number | Block Title | Instructions |
|---|---|---|
| 1 | **Incident Name** | Enter the name assigned to the incident. |
| 2 | **Operational Period**<br>• Date and Time From<br>• Date and Time To | Enter the start date (month/day/year) and time (using the 24-hour clock) and end date and time for the operational period to which the form applies. |
| 3 | **Branch**<br>**Division**<br>**Group**<br>**Staging Area** | This block is for use in a large IAP for reference only.<br><br>Write the alphanumeric abbreviation for the Branch, Division, Group, and Staging Area (e.g., "Branch 1," "Division D," "Group 1A") in large letters for easy referencing. |
| 4 | **Operations Personnel**<br>• Name, Contact Number(s)<br>  – Operations Section Chief<br>  – Branch Director<br>  – Division/Group Supervisor | Enter the name and contact numbers of the Operations Section Chief, applicable Branch Director(s), and Division/Group Supervisor(s). |
| 5 | **Resources Assigned** | Enter the following information about the resources assigned to the Division or Group for this period: |
| | • Resource Identifier | The identifier is a unique way to identify a resource (e.g., ENG-13, IA-SCC-413). If the resource has been ordered but no identification has been received, use TBD (to be determined). |
| | • Leader | Enter resource leader's name. |
| | • # of Persons | Enter total number of persons for the resource assigned, including the leader. |
| | • Contact (e.g., phone, pager, radio frequency, etc.) | Enter primary means of contacting the leader or contact person (e.g., radio, phone, pager, etc.). Be sure to include the area code when listing a phone number. |
| 5<br>(continued) | • Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information | Provide special notes or directions specific to this resource. If required, add notes to indicate: (1) specific location/time where the resource should report or be dropped off/picked up; (2) special equipment and supplies that will be used or needed; (3) whether or not the resource received briefings; (4) transportation needs; or (5) other information. |

| Block Number | Block Title | Instructions |
|---|---|---|
| 6 | **Work Assignments** | Provide a statement of the tactical objectives to be achieved within the operational period by personnel assigned to this Division or Group. |
| 7 | **Special Instructions** | Enter a statement noting any safety problems, specific precautions to be exercised, dropoff or pickup points, or other important information. |
| 8 | **Communications** (radio and/or phone contact numbers needed for this assignment)<br>• Name/Function<br>• Primary Contact:  indicate cell, pager, or radio (frequency/system/channel) | Enter specific communications information (including emergency numbers) for this Branch/Division/Group.<br><br>If radios are being used, enter function (command, tactical, support, etc.), frequency, system, and channel from the Incident Radio Communications Plan (ICS 205).<br><br>Phone and pager numbers should include the area code and any satellite phone specifics.<br><br>In light of potential IAP distribution, use sensitivity when including cell phone number.<br><br>Add a secondary contact (phone number or radio) if needed. |
| 9 | **Prepared by**<br>• Name<br>• Position/Title<br>• Signature<br>• Date/Time | Enter the name, ICS position, and signature of the person preparing the form.  Enter date (month/day/year) and time prepared (24-hour clock). |

# ASSIGNMENT LIST (ICS 204)

| 1. Incident Name: | 2. Operational Period:<br>Date From:                    Date To:<br>Time From:                    Time To: | 3.<br><br>Branch: |
|---|---|---|

**4. Operations Personnel:** Name                                                    Contact Number(s)

Operations Section Chief: _____

Branch Director: _____

Division/Group Supervisor: _____

**Division:**

**Group:**

**Staging Area:**

**5. Resources Assigned:**

| Resource Identifier | Leader | # of Persons | Contact (e.g., phone, pager, radio frequency, etc.) | Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information |
|---|---|---|---|---|
| CP3 - Containment Crew | TBD | 18 | | See CP3 Equipment attached |
| CP3 - Recovery Crew | TBD | 12 | | See CP3 Equipment attached |
| CP3 - Vacuum Truck Crew | TBD | 2 | | 2 x 70-130 barrel liquid Vacuum |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**6. Work Assignments:**    Control Point: CP3 - Summer

In typical conditions, Lake Oahe has a relatively low velocity. If the release reaches Lake Oahe, an open deflection strategy to a containment and recovery point on the river right shore should be deployed to allow for continued boat traffic on the river. Approximately 1,900 feet of containment boom should be deployed at two confluences of Lake Oahe on the river left shoreline. In addition, 1,600 feet of containment boom should be installed at two confluences of Lake Oahe on the river right shoreline. Be sure to have the proper boom angle with the boom descending from the upstream point of the release point to a collection point. Use additional containment boom for any additional fluids migrating from the collection point due to entrainment. Deflection angles should be determined and established based upon wind and water velocity influence. Vacuum recovery/ skimming can be conducted along either bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Two sets of skimmers will be positioned with vessels and approximately 1,200 foot of containment boom in 600 foot sections for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal.

**7. Special Instructions:**

See attached Response Tactic MP 166.0 - Control Point:CP3

**8. Communications** (radio and/or phone contact numbers needed for this assignment)**:**

Name/Function                                                    Primary Contact:  indicate cell, pager, or radio (frequency/system/channel)

_____ / _____        _____

_____ / _____        _____

_____ / _____        _____

_____ / _____        _____

**9. Prepared by:** Name: _____ Position/Title: _____ Signature: _____

| ICS 204 | IAP Page _____ | Date/Time: _____ |
|---|---|---|

# ICS 204
# Assignment List

**Purpose.** The Assignment List(s) (ICS 204) informs Division and Group supervisors of incident assignments. Once the Command and General Staffs agree to the assignments, the assignment information is given to the appropriate Divisions and Groups.

**Preparation.** The ICS 204 is normally prepared by the Resources Unit, using guidance from the Incident Objectives (ICS 202), Operational Planning Worksheet (ICS 215), and the Operations Section Chief. It must be approved by the Incident Commander, but may be reviewed and initialed by the Planning Section Chief and Operations Section Chief as well.

**Distribution.** The ICS 204 is duplicated and attached to the ICS 202 and given to all recipients as part of the Incident Action Plan (IAP). In some cases, assignments may be communicated via radio/telephone/fax. All completed original forms must be given to the Documentation Unit.

**Notes:**

- The ICS 204 details assignments at Division and Group levels and is part of the IAP.

- Multiple pages/copies can be used if needed.

- If additional pages are needed, use a blank ICS 204 and repaginate as needed.

| Block Number | Block Title | Instructions |
|---|---|---|
| 1 | **Incident Name** | Enter the name assigned to the incident. |
| 2 | **Operational Period**<br>• Date and Time From<br>• Date and Time To | Enter the start date (month/day/year) and time (using the 24-hour clock) and end date and time for the operational period to which the form applies. |
| 3 | **Branch**<br><br>**Division**<br><br>**Group**<br><br>**Staging Area** | This block is for use in a large IAP for reference only.<br><br>Write the alphanumeric abbreviation for the Branch, Division, Group, and Staging Area (e.g., "Branch 1," "Division D," "Group 1A") in large letters for easy referencing. |
| 4 | **Operations Personnel**<br>• Name, Contact Number(s)<br>  – Operations Section Chief<br>  – Branch Director<br>  – Division/Group Supervisor | Enter the name and contact numbers of the Operations Section Chief, applicable Branch Director(s), and Division/Group Supervisor(s). |
| 5 | **Resources Assigned** | Enter the following information about the resources assigned to the Division or Group for this period: |
| | • Resource Identifier | The identifier is a unique way to identify a resource (e.g., ENG-13, IA-SCC-413). If the resource has been ordered but no identification has been received, use TBD (to be determined). |
| | • Leader | Enter resource leader's name. |
| | • # of Persons | Enter total number of persons for the resource assigned, including the leader. |
| | • Contact (e.g., phone, pager, radio frequency, etc.) | Enter primary means of contacting the leader or contact person (e.g., radio, phone, pager, etc.). Be sure to include the area code when listing a phone number. |
| 5 (continued) | • Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information | Provide special notes or directions specific to this resource. If required, add notes to indicate: (1) specific location/time where the resource should report or be dropped off/picked up; (2) special equipment and supplies that will be used or needed; (3) whether or not the resource received briefings; (4) transportation needs; or (5) other information. |

| Block Number | Block Title | Instructions |
|---|---|---|
| 6 | **Work Assignments** | Provide a statement of the tactical objectives to be achieved within the operational period by personnel assigned to this Division or Group. |
| 7 | **Special Instructions** | Enter a statement noting any safety problems, specific precautions to be exercised, dropoff or pickup points, or other important information. |
| 8 | **Communications** (radio and/or phone contact numbers needed for this assignment)<br>• Name/Function<br>• Primary Contact:  indicate cell, pager, or radio (frequency/system/channel) | Enter specific communications information (including emergency numbers) for this Branch/Division/Group.<br><br>If radios are being used, enter function (command, tactical, support, etc.), frequency, system, and channel from the Incident Radio Communications Plan (ICS 205).<br><br>Phone and pager numbers should include the area code and any satellite phone specifics.<br><br>In light of potential IAP distribution, use sensitivity when including cell phone number.<br><br>Add a secondary contact (phone number or radio) if needed. |
| 9 | **Prepared by**<br>• Name<br>• Position/Title<br>• Signature<br>• Date/Time | Enter the name, ICS position, and signature of the person preparing the form.  Enter date (month/day/year) and time prepared (24-hour clock). |

# ASSIGNMENT LIST (ICS 204)

| 1. Incident Name: | 2. Operational Period:<br>Date From:              Date To:<br>Time From:              Time To: | 3.<br><br>Branch: |
|---|---|---|

**4. Operations Personnel:** Name                                        Contact Number(s)

Operations Section Chief: _____

Branch Director: _____

Division/Group Supervisor: _____

**Division:**

**Group:**

**Staging Area:**

### 5. Resources Assigned:

| Resource Identifier | Leader | # of Persons | Contact (e.g., phone, pager, radio frequency, etc.) | Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information |
|---|---|---|---|---|
| CP4 - Containment Crew | TBD | 18 | | See CP4 Equipment attached |
| CP4 - Recovery Crew | TBD | 12 | | See CP4 Equipment attached |
| CP4 - Vacuum Truck Crew | TBD | 2 | | 2 x 70-130 barrel liquid Vacuum |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### 6. Work Assignments: Control Point: CP4 - Summer

In typical conditions, Lake Oahe has a relatively low velocity. If the release reaches Lake Oahe, an open deflection strategy to a containment and recovery point on the river shore should be deployed to allow for continued boat traffic on the river. Approximately 600 feet of containment boom should be deployed at one confluences of Lake Oahe on the river left shoreline. In addition, 2,900 feet of containment boom should be installed at two confluences of Lake Oahe on the river right shoreline. Be sure to have the proper boom angle with the boom descending from the upstream point of the release point to a collection point. Use additional containment boom for any additional fluids migrating from the collection point due to entrainment. Deflection angles should be determined and established based upon wind and water velocity influence. Vacuum recovery/ skimming can be conducted along either bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Two sets of skimmers will be positioned with vessels and approximately 1,200 foot of containment boom in 600 foot sections for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal.

### 7. Special Instructions:

See attached Response Tactic MP 166.0 - Control Point:CP4

### 8. Communications (radio and/or phone contact numbers needed for this assignment):

Name/Function                                        Primary Contact:  indicate cell, pager, or radio (frequency/system/channel)

_____ / _____    _____

_____ / _____    _____

_____ / _____    _____

_____ / _____    _____

| 9. Prepared by: Name: _____ | Position/Title: _____ | Signature: _____ |
|---|---|---|
| **ICS 204** | **IAP Page _____** | Date/Time: _____ |

# ICS 204
# Assignment List

**Purpose.** The Assignment List(s) (ICS 204) informs Division and Group supervisors of incident assignments. Once the Command and General Staffs agree to the assignments, the assignment information is given to the appropriate Divisions and Groups.

**Preparation.** The ICS 204 is normally prepared by the Resources Unit, using guidance from the Incident Objectives (ICS 202), Operational Planning Worksheet (ICS 215), and the Operations Section Chief. It must be approved by the Incident Commander, but may be reviewed and initialed by the Planning Section Chief and Operations Section Chief as well.

**Distribution.** The ICS 204 is duplicated and attached to the ICS 202 and given to all recipients as part of the Incident Action Plan (IAP). In some cases, assignments may be communicated via radio/telephone/fax. All completed original forms must be given to the Documentation Unit.

**Notes:**

- The ICS 204 details assignments at Division and Group levels and is part of the IAP.
- Multiple pages/copies can be used if needed.
- If additional pages are needed, use a blank ICS 204 and repaginate as needed.

| Block Number | Block Title | Instructions |
|---|---|---|
| 1 | **Incident Name** | Enter the name assigned to the incident. |
| 2 | **Operational Period**<br>• Date and Time From<br>• Date and Time To | Enter the start date (month/day/year) and time (using the 24-hour clock) and end date and time for the operational period to which the form applies. |
| 3 | **Branch**<br><br>**Division**<br><br>**Group**<br><br>**Staging Area** | This block is for use in a large IAP for reference only.<br><br>Write the alphanumeric abbreviation for the Branch, Division, Group, and Staging Area (e.g., "Branch 1," "Division D," "Group 1A") in large letters for easy referencing. |
| 4 | **Operations Personnel**<br>• Name, Contact Number(s)<br>  – Operations Section Chief<br>  – Branch Director<br>  – Division/Group Supervisor | Enter the name and contact numbers of the Operations Section Chief, applicable Branch Director(s), and Division/Group Supervisor(s). |
| 5 | **Resources Assigned** | Enter the following information about the resources assigned to the Division or Group for this period: |
| | • Resource Identifier | The identifier is a unique way to identify a resource (e.g., ENG-13, IA-SCC-413). If the resource has been ordered but no identification has been received, use TBD (to be determined). |
| | • Leader | Enter resource leader's name. |
| | • # of Persons | Enter total number of persons for the resource assigned, including the leader. |
| | • Contact (e.g., phone, pager, radio frequency, etc.) | Enter primary means of contacting the leader or contact person (e.g., radio, phone, pager, etc.). Be sure to include the area code when listing a phone number. |
| 5 (continued) | • Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information | Provide special notes or directions specific to this resource. If required, add notes to indicate: (1) specific location/time where the resource should report or be dropped off/picked up; (2) special equipment and supplies that will be used or needed; (3) whether or not the resource received briefings; (4) transportation needs; or (5) other information. |

| Block Number | Block Title | Instructions |
|---|---|---|
| 6 | **Work Assignments** | Provide a statement of the tactical objectives to be achieved within the operational period by personnel assigned to this Division or Group. |
| 7 | **Special Instructions** | Enter a statement noting any safety problems, specific precautions to be exercised, dropoff or pickup points, or other important information. |
| 8 | **Communications** (radio and/or phone contact numbers needed for this assignment)<br>• Name/Function<br>• Primary Contact: indicate cell, pager, or radio (frequency/system/channel) | Enter specific communications information (including emergency numbers) for this Branch/Division/Group.<br><br>If radios are being used, enter function (command, tactical, support, etc.), frequency, system, and channel from the Incident Radio Communications Plan (ICS 205).<br><br>Phone and pager numbers should include the area code and any satellite phone specifics.<br><br>In light of potential IAP distribution, use sensitivity when including cell phone number.<br><br>Add a secondary contact (phone number or radio) if needed. |
| 9 | **Prepared by**<br>• Name<br>• Position/Title<br>• Signature<br>• Date/Time | Enter the name, ICS position, and signature of the person preparing the form. Enter date (month/day/year) and time prepared (24-hour clock). |

# ASSIGNMENT LIST (ICS 204)

| 1. Incident Name: | 2. Operational Period:<br>Date From:                  Date To:<br>Time From:                  Time To: | 3.<br><br>Branch: |
|---|---|---|

**4. Operations Personnel:** <u>Name</u>                                                      <u>Contact Number(s)</u>

Operations Section Chief: _____

Branch Director: _____

Division/Group Supervisor: _____

**Division:**

**Group:**

**Staging Area:**

**5. Resources Assigned:**

| Resource Identifier | Leader | # of Persons | Contact (e.g., phone, pager, radio frequency, etc.) | Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information |
|---|---|---|---|---|
| IS-1 - Ice Slotting Crew | TBD | 6 | | See IS-1 Equipment attached |
| IS-1 - Recovery Crew | TBD | 6 | | See IS-1 Equipment attached |
| IS-1 - Vacuum Truck Crew | TBD | 3 | | 2 x 70-130 barrel liquid Vacuum |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**6. Work Assignments: C**ontrol Point: IS - 1

In typical conditions, Lake Oahe has a relatively low velocity. Due to proximity to the pipeline, this location will only be utilized if an incident originates from land and migrates to Lake Oahe from either the river right or river left. Ice slotting operations should be configured to provide containment along the shoreline on the river left bank. Vacuum recovery/ skimming can be conducted at the ice slot near the right bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Three sets of skimmers will be positioned on shore and 225 pieces of plywood for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal.

**7. Special Instructions:**

See attached Response Tactic MP 166.0 - Control Point: IS-1

**8. Communications** (radio and/or phone contact numbers needed for this assignment)**:**

<u>Name/Function</u>                                         <u>Primary Contact:  indicate cell, pager, or radio (frequency/system/channel)</u>

_____/_____     _____

_____/_____     _____

_____/_____     _____

_____/_____     _____

| **9. Prepared by:** Name: _____ | Position/Title: _____ | Signature: _____ |
|---|---|---|
| **ICS 204** | **IAP Page _____** | Date/Time: _____ |

# ICS 204
# Assignment List

**Purpose.** The Assignment List(s) (ICS 204) informs Division and Group supervisors of incident assignments. Once the Command and General Staffs agree to the assignments, the assignment information is given to the appropriate Divisions and Groups.

**Preparation.** The ICS 204 is normally prepared by the Resources Unit, using guidance from the Incident Objectives (ICS 202), Operational Planning Worksheet (ICS 215), and the Operations Section Chief. It must be approved by the Incident Commander, but may be reviewed and initialed by the Planning Section Chief and Operations Section Chief as well.

**Distribution.** The ICS 204 is duplicated and attached to the ICS 202 and given to all recipients as part of the Incident Action Plan (IAP). In some cases, assignments may be communicated via radio/telephone/fax. All completed original forms must be given to the Documentation Unit.

**Notes:**

- The ICS 204 details assignments at Division and Group levels and is part of the IAP.

- Multiple pages/copies can be used if needed.

- If additional pages are needed, use a blank ICS 204 and repaginate as needed.

| Block Number | Block Title | Instructions |
|---|---|---|
| 1 | **Incident Name** | Enter the name assigned to the incident. |
| 2 | **Operational Period**<br>• Date and Time From<br>• Date and Time To | Enter the start date (month/day/year) and time (using the 24-hour clock) and end date and time for the operational period to which the form applies. |
| 3 | **Branch**<br>**Division**<br>**Group**<br>**Staging Area** | This block is for use in a large IAP for reference only.<br><br>Write the alphanumeric abbreviation for the Branch, Division, Group, and Staging Area (e.g., "Branch 1," "Division D," "Group 1A") in large letters for easy referencing. |
| 4 | **Operations Personnel**<br>• Name, Contact Number(s)<br>  – Operations Section Chief<br>  – Branch Director<br>  – Division/Group Supervisor | Enter the name and contact numbers of the Operations Section Chief, applicable Branch Director(s), and Division/Group Supervisor(s). |
| 5 | **Resources Assigned** | Enter the following information about the resources assigned to the Division or Group for this period: |
| | • Resource Identifier | The identifier is a unique way to identify a resource (e.g., ENG-13, IA-SCC-413). If the resource has been ordered but no identification has been received, use TBD (to be determined). |
| | • Leader | Enter resource leader's name. |
| | • # of Persons | Enter total number of persons for the resource assigned, including the leader. |
| | • Contact (e.g., phone, pager, radio frequency, etc.) | Enter primary means of contacting the leader or contact person (e.g., radio, phone, pager, etc.). Be sure to include the area code when listing a phone number. |
| 5 (continued) | • Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information | Provide special notes or directions specific to this resource. If required, add notes to indicate: (1) specific location/time where the resource should report or be dropped off/picked up; (2) special equipment and supplies that will be used or needed; (3) whether or not the resource received briefings; (4) transportation needs; or (5) other information. |

| Block Number | Block Title | Instructions |
|---|---|---|
| 6 | **Work Assignments** | Provide a statement of the tactical objectives to be achieved within the operational period by personnel assigned to this Division or Group. |
| 7 | **Special Instructions** | Enter a statement noting any safety problems, specific precautions to be exercised, dropoff or pickup points, or other important information. |
| 8 | **Communications** (radio and/or phone contact numbers needed for this assignment)<br>• Name/Function<br>• Primary Contact:  indicate cell, pager, or radio (frequency/system/channel) | Enter specific communications information (including emergency numbers) for this Branch/Division/Group.<br><br>If radios are being used, enter function (command, tactical, support, etc.), frequency, system, and channel from the Incident Radio Communications Plan (ICS 205).<br><br>Phone and pager numbers should include the area code and any satellite phone specifics.<br><br>In light of potential IAP distribution, use sensitivity when including cell phone number.<br><br>Add a secondary contact (phone number or radio) if needed. |
| 9 | **Prepared by**<br>• Name<br>• Position/Title<br>• Signature<br>• Date/Time | Enter the name, ICS position, and signature of the person preparing the form.  Enter date (month/day/year) and time prepared (24-hour clock). |

# ASSIGNMENT LIST (ICS 204)

| 1. Incident Name: | 2. Operational Period:<br>Date From: Date To:<br>Time From: Time To: | 3.<br><br>Branch: |
|---|---|---|

| 4. Operations Personnel:  Name Contact Number(s) | **Division:** |
|---|---|
| Operations Section Chief: | **Group:** |
| Branch Director: | **Staging Area:** |
| Division/Group Supervisor: | |

**5. Resources Assigned:**

| Resource Identifier | Leader | # of Persons | Contact (e.g., phone, pager, radio frequency, etc.) | Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information |
|---|---|---|---|---|
| IS-2 - Ice Slotting Crew | TBD | 6 | | See IS-2 Equipment attached |
| IS-2 - Recovery Crew | TBD | 6 | | See IS-2 Equipment attached |
| IS-2 - Vacuum Truck Crew | TBD | 3 | | 2 x 70-130 barrel liquid Vacuum |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**6. Work Assignments: C**ontrol Point: IS - 2

In typical conditions, Lake Oahe has a relatively low velocity. Due to proximity to the pipeline, this location will only be utilized if an incident originates from land and migrates to Lake Oahe from either the river right or river left. Ice slotting operations should be configured to provide containment along the shoreline on the river left bank. Vacuum recovery/ skimming can be conducted at the ice slot near the right bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Three sets of skimmers will be positioned on shore and 225 pieces of plywood for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal.

**7. Special Instructions:**

See attached Response Tactic MP 166.0 - Control Point: IS-1

**8. Communications** (radio and/or phone contact numbers needed for this assignment)**:**

Name/Function Primary Contact:  indicate cell, pager, or radio (frequency/system/channel)

 /
 /
 /
 /

**9. Prepared by:** Name: Position/Title: Signature:

| **ICS 204** | **IAP Page _____** | Date/Time: |
|---|---|---|

# ICS 204
# Assignment List

**Purpose.** The Assignment List(s) (ICS 204) informs Division and Group supervisors of incident assignments.  Once the Command and General Staffs agree to the assignments, the assignment information is given to the appropriate Divisions and Groups.

**Preparation.** The ICS 204 is normally prepared by the Resources Unit, using guidance from the Incident Objectives (ICS 202), Operational Planning Worksheet (ICS 215), and the Operations Section Chief.  It must be approved by the Incident Commander, but may be reviewed and initialed by the Planning Section Chief and Operations Section Chief as well.

**Distribution.** The ICS 204 is duplicated and attached to the ICS 202 and given to all recipients as part of the Incident Action Plan (IAP).  In some cases, assignments may be communicated via radio/telephone/fax.  All completed original forms must be given to the Documentation Unit.

**Notes:**

- The ICS 204 details assignments at Division and Group levels and is part of the IAP.
- Multiple pages/copies can be used if needed.
- If additional pages are needed, use a blank ICS 204 and repaginate as needed.

| Block Number | Block Title | Instructions |
|---|---|---|
| 1 | **Incident Name** | Enter the name assigned to the incident. |
| 2 | **Operational Period**<br>• Date and Time From<br>• Date and Time To | Enter the start date (month/day/year) and time (using the 24-hour clock) and end date and time for the operational period to which the form applies. |
| 3 | **Branch**<br><br>**Division**<br><br>**Group**<br><br>**Staging Area** | This block is for use in a large IAP for reference only.<br><br>Write the alphanumeric abbreviation for the Branch, Division, Group, and Staging Area (e.g., "Branch 1," "Division D," "Group 1A") in large letters for easy referencing. |
| 4 | **Operations Personnel**<br>• Name, Contact Number(s)<br>  – Operations Section Chief<br>  – Branch Director<br>  – Division/Group Supervisor | Enter the name and contact numbers of the Operations Section Chief, applicable Branch Director(s), and Division/Group Supervisor(s). |
| 5 | **Resources Assigned** | Enter the following information about the resources assigned to the Division or Group for this period: |
| | • Resource Identifier | The identifier is a unique way to identify a resource (e.g., ENG-13, IA-SCC-413).  If the resource has been ordered but no identification has been received, use TBD (to be determined). |
| | • Leader | Enter resource leader's name. |
| | • # of Persons | Enter total number of persons for the resource assigned, including the leader. |
| | • Contact (e.g., phone, pager, radio frequency, etc.) | Enter primary means of contacting the leader or contact person (e.g., radio, phone, pager, etc.).  Be sure to include the area code when listing a phone number. |
| 5 (continued) | • Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information | Provide special notes or directions specific to this resource.  If required, add notes to indicate:  (1) specific location/time where the resource should report or be dropped off/picked up; (2) special equipment and supplies that will be used or needed; (3) whether or not the resource received briefings; (4) transportation needs; or (5) other information. |

| Block Number | Block Title | Instructions |
|---|---|---|
| 6 | **Work Assignments** | Provide a statement of the tactical objectives to be achieved within the operational period by personnel assigned to this Division or Group. |
| 7 | **Special Instructions** | Enter a statement noting any safety problems, specific precautions to be exercised, dropoff or pickup points, or other important information. |
| 8 | **Communications** (radio and/or phone contact numbers needed for this assignment)<br>• Name/Function<br>• Primary Contact:  indicate cell, pager, or radio (frequency/system/channel) | Enter specific communications information (including emergency numbers) for this Branch/Division/Group.<br><br>If radios are being used, enter function (command, tactical, support, etc.), frequency, system, and channel from the Incident Radio Communications Plan (ICS 205).<br><br>Phone and pager numbers should include the area code and any satellite phone specifics.<br><br>In light of potential IAP distribution, use sensitivity when including cell phone number.<br><br>Add a secondary contact (phone number or radio) if needed. |
| 9 | **Prepared by**<br>• Name<br>• Position/Title<br>• Signature<br>• Date/Time | Enter the name, ICS position, and signature of the person preparing the form.  Enter date (month/day/year) and time prepared (24-hour clock). |

# ASSIGNMENT LIST (ICS 204)

| 1. Incident Name: | 2. Operational Period:<br>Date From:                Date To:<br>Time From:                Time To: | 3.<br><br>Branch: |
|---|---|---|

**4. Operations Personnel:** <u>Name</u>                                                    <u>Contact Number(s)</u>

Operations Section Chief: _____

Branch Director: _____

Division/Group Supervisor: _____

**Division:**

**Group:**

**Staging Area:**

**5. Resources Assigned:**

| Resource Identifier | Leader | # of Persons | Contact (e.g., phone, pager, radio frequency, etc.) | Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information |
|---|---|---|---|---|
| IS-3 - Ice Slotting Crew | TBD | 6 | | See IS-3 Equipment attached |
| IS-3 - Recovery Crew | TBD | 6 | | See IS-3 Equipment attached |
| IS-3 - Vacuum Truck Crew | TBD | 3 | | 2 x 70-130 barrel liquid Vacuum |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**6. Work Assignments:** Control Point: IS - 3

In typical conditions, Lake Oahe has a relatively low velocity. Due to proximity to the pipeline, this location will only be utilized if an incident originates from land and migrates to Lake Oahe from either the river right or river left. Ice slotting operations should be configured to provide containment along the shoreline on the river left bank. Vacuum recovery/ skimming can be conducted at the ice slot near the right bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Three sets of skimmers will be positioned on shore and 225 pieces of plywood for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal.

**7. Special Instructions:**

See attached Response Tactic MP 166.0 - Control Point: IS-3

**8. Communications** (radio and/or phone contact numbers needed for this assignment)**:**

<u>Name/Function</u>                                    <u>Primary Contact:  indicate cell, pager, or radio (frequency/system/channel)</u>

_____ /_____    _____

_____ /_____    _____

_____ /_____    _____

_____ /_____    _____

| **9. Prepared by:** Name: _____    Position/Title: _____    Signature: _____ |
|---|

| **ICS 204** | **IAP Page ____** | Date/Time: _____ |
|---|---|---|

# ICS 204
# Assignment List

**Purpose.** The Assignment List(s) (ICS 204) informs Division and Group supervisors of incident assignments.  Once the Command and General Staffs agree to the assignments, the assignment information is given to the appropriate Divisions and Groups.

**Preparation.** The ICS 204 is normally prepared by the Resources Unit, using guidance from the Incident Objectives (ICS 202), Operational Planning Worksheet (ICS 215), and the Operations Section Chief.  It must be approved by the Incident Commander, but may be reviewed and initialed by the Planning Section Chief and Operations Section Chief as well.

**Distribution.** The ICS 204 is duplicated and attached to the ICS 202 and given to all recipients as part of the Incident Action Plan (IAP).  In some cases, assignments may be communicated via radio/telephone/fax.  All completed original forms must be given to the Documentation Unit.

**Notes:**

• The ICS 204 details assignments at Division and Group levels and is part of the IAP.

• Multiple pages/copies can be used if needed.

• If additional pages are needed, use a blank ICS 204 and repaginate as needed.

| Block Number | Block Title | Instructions |
|---|---|---|
| 1 | **Incident Name** | Enter the name assigned to the incident. |
| 2 | **Operational Period**<br>• Date and Time From<br>• Date and Time To | Enter the start date (month/day/year) and time (using the 24-hour clock) and end date and time for the operational period to which the form applies. |
| 3 | **Branch**<br><br>**Division**<br><br>**Group**<br><br>**Staging Area** | This block is for use in a large IAP for reference only.<br><br>Write the alphanumeric abbreviation for the Branch, Division, Group, and Staging Area (e.g., "Branch 1," "Division D," "Group 1A") in large letters for easy referencing. |
| 4 | **Operations Personnel**<br>• Name, Contact Number(s)<br>  – Operations Section Chief<br>  – Branch Director<br>  – Division/Group Supervisor | Enter the name and contact numbers of the Operations Section Chief, applicable Branch Director(s), and Division/Group Supervisor(s). |
| 5 | **Resources Assigned** | Enter the following information about the resources assigned to the Division or Group for this period: |
| | • Resource Identifier | The identifier is a unique way to identify a resource (e.g., ENG-13, IA-SCC-413).  If the resource has been ordered but no identification has been received, use TBD (to be determined). |
| | • Leader | Enter resource leader's name. |
| | • # of Persons | Enter total number of persons for the resource assigned, including the leader. |
| | • Contact (e.g., phone, pager, radio frequency, etc.) | Enter primary means of contacting the leader or contact person (e.g., radio, phone, pager, etc.).  Be sure to include the area code when listing a phone number. |
| 5 (continued) | • Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information | Provide special notes or directions specific to this resource.  If required, add notes to indicate:  (1) specific location/time where the resource should report or be dropped off/picked up; (2) special equipment and supplies that will be used or needed; (3) whether or not the resource received briefings; (4) transportation needs; or (5) other information. |

| Block Number | Block Title | Instructions |
|---|---|---|
| 6 | **Work Assignments** | Provide a statement of the tactical objectives to be achieved within the operational period by personnel assigned to this Division or Group. |
| 7 | **Special Instructions** | Enter a statement noting any safety problems, specific precautions to be exercised, dropoff or pickup points, or other important information. |
| 8 | **Communications** (radio and/or phone contact numbers needed for this assignment)<br>• Name/Function<br>• Primary Contact:  indicate cell, pager, or radio (frequency/system/channel) | Enter specific communications information (including emergency numbers) for this Branch/Division/Group.<br><br>If radios are being used, enter function (command, tactical, support, etc.), frequency, system, and channel from the Incident Radio Communications Plan (ICS 205).<br><br>Phone and pager numbers should include the area code and any satellite phone specifics.<br><br>In light of potential IAP distribution, use sensitivity when including cell phone number.<br><br>Add a secondary contact (phone number or radio) if needed. |
| 9 | **Prepared by**<br>• Name<br>• Position/Title<br>• Signature<br>• Date/Time | Enter the name, ICS position, and signature of the person preparing the form.  Enter date (month/day/year) and time prepared (24-hour clock). |

# ASSIGNMENT LIST (ICS 204)

| 1. Incident Name: | 2. Operational Period:<br>Date From:          Date To:<br>Time From:          Time To: | 3.<br><br>Branch: |
|---|---|---|

**4. Operations Personnel:** <u>Name</u>                                                      <u>Contact Number(s)</u>

Operations Section Chief: _____

Branch Director: _____

Division/Group Supervisor: _____

**Division:**

**Group:**

**Staging Area:**

**5. Resources Assigned:**

| Resource Identifier | Leader | # of Persons | Contact (e.g., phone, pager, radio frequency, etc.) | Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information |
|---|---|---|---|---|
| S-Water Sampling ST | TBD | 6 | | See Surface Water Sampling Plan |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**6. Work Assignments:** Surface Water Sampling

Surface water sampling at various location along Lake Oahe.  This sampling includes Water quality testing performed at the time of the sampling and sample collection for analytical testing.  Details of the sampling procedures and scope of testing criteria can be found in the Surface water sampling plan attached.

**7. Special Instructions:**

See attached Surface Water Sampling Plan

**8. Communications** (radio and/or phone contact numbers needed for this assignment)**:**

<u>Name/Function</u>                                    <u>Primary Contact:  indicate cell, pager, or radio (frequency/system/channel)</u>

_____ / _____    _____

_____ / _____    _____

_____ / _____    _____

_____ / _____    _____

**9. Prepared by:** Name: _____ Position/Title: _____ Signature: _____

| **ICS 204** | **IAP Page _____** | Date/Time: _____ |
|---|---|---|

# ICS 204
# Assignment List

**Purpose.** The Assignment List(s) (ICS 204) informs Division and Group supervisors of incident assignments. Once the Command and General Staffs agree to the assignments, the assignment information is given to the appropriate Divisions and Groups.

**Preparation.** The ICS 204 is normally prepared by the Resources Unit, using guidance from the Incident Objectives (ICS 202), Operational Planning Worksheet (ICS 215), and the Operations Section Chief. It must be approved by the Incident Commander, but may be reviewed and initialed by the Planning Section Chief and Operations Section Chief as well.

**Distribution.** The ICS 204 is duplicated and attached to the ICS 202 and given to all recipients as part of the Incident Action Plan (IAP). In some cases, assignments may be communicated via radio/telephone/fax. All completed original forms must be given to the Documentation Unit.

**Notes:**

- The ICS 204 details assignments at Division and Group levels and is part of the IAP.
- Multiple pages/copies can be used if needed.
- If additional pages are needed, use a blank ICS 204 and repaginate as needed.

| Block Number | Block Title | Instructions |
|---|---|---|
| 1 | **Incident Name** | Enter the name assigned to the incident. |
| 2 | **Operational Period**<br>• Date and Time From<br>• Date and Time To | Enter the start date (month/day/year) and time (using the 24-hour clock) and end date and time for the operational period to which the form applies. |
| 3 | **Branch**<br><br>**Division**<br><br>**Group**<br><br>**Staging Area** | This block is for use in a large IAP for reference only.<br><br>Write the alphanumeric abbreviation for the Branch, Division, Group, and Staging Area (e.g., "Branch 1," "Division D," "Group 1A") in large letters for easy referencing. |
| 4 | **Operations Personnel**<br>• Name, Contact Number(s)<br>  – Operations Section Chief<br>  – Branch Director<br>  – Division/Group Supervisor | Enter the name and contact numbers of the Operations Section Chief, applicable Branch Director(s), and Division/Group Supervisor(s). |
| 5 | **Resources Assigned** | Enter the following information about the resources assigned to the Division or Group for this period: |
| | • Resource Identifier | The identifier is a unique way to identify a resource (e.g., ENG-13, IA-SCC-413). If the resource has been ordered but no identification has been received, use TBD (to be determined). |
| | • Leader | Enter resource leader's name. |
| | • # of Persons | Enter total number of persons for the resource assigned, including the leader. |
| | • Contact (e.g., phone, pager, radio frequency, etc.) | Enter primary means of contacting the leader or contact person (e.g., radio, phone, pager, etc.). Be sure to include the area code when listing a phone number. |
| 5 (continued) | • Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information | Provide special notes or directions specific to this resource. If required, add notes to indicate: (1) specific location/time where the resource should report or be dropped off/picked up; (2) special equipment and supplies that will be used or needed; (3) whether or not the resource received briefings; (4) transportation needs; or (5) other information. |

| Block Number | Block Title | Instructions |
|---|---|---|
| 6 | **Work Assignments** | Provide a statement of the tactical objectives to be achieved within the operational period by personnel assigned to this Division or Group. |
| 7 | **Special Instructions** | Enter a statement noting any safety problems, specific precautions to be exercised, dropoff or pickup points, or other important information. |
| 8 | **Communications** (radio and/or phone contact numbers needed for this assignment)<br>• Name/Function<br>• Primary Contact:  indicate cell, pager, or radio (frequency/system/channel) | Enter specific communications information (including emergency numbers) for this Branch/Division/Group.<br><br>If radios are being used, enter function (command, tactical, support, etc.), frequency, system, and channel from the Incident Radio Communications Plan (ICS 205).<br><br>Phone and pager numbers should include the area code and any satellite phone specifics.<br><br>In light of potential IAP distribution, use sensitivity when including cell phone number.<br><br>Add a secondary contact (phone number or radio) if needed. |
| 9 | **Prepared by**<br>• Name<br>• Position/Title<br>• Signature<br>• Date/Time | Enter the name, ICS position, and signature of the person preparing the form.  Enter date (month/day/year) and time prepared (24-hour clock). |

# ASSIGNMENT LIST (ICS 204)

| 1. Incident Name: | 2. Operational Period:<br>Date From:          Date To:<br>Time From:          Time To: | 3.<br><br>Branch: |
|---|---|---|

**4. Operations Personnel:** Name                                    Contact Number(s)

Operations Section Chief: _____

Branch Director: _____

Division/Group Supervisor: _____

**Division:**

**Group:**

**Staging Area:**

**5. Resources Assigned:**

| Resource Identifier | Leader | # of Persons | Contact (e.g., phone, pager, radio frequency, etc.) | Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information |
|---|---|---|---|---|
| Air Monitoring Strike Team | TBD | 6 | | See Air Monitoring plan for details |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**6. Work Assignments:** Air monitoring

The purpose of this plan is to address air monitoring/sampling during the response and remedial phases of the project. The specific objectives include the following:
Perform real-time air monitoring for COI at the perimeter of the work site to characterize
 - Potential exposures to members of the community
- Perform real-time air monitoring for COI in the breathing zones of workers to evaluate potential
   exposures during on-site activities.

**7. Special Instructions:**

See attached Air Monitoring Plan

**8. Communications** (radio and/or phone contact numbers needed for this assignment)**:**

Name/Function                           Primary Contact:  indicate cell, pager, or radio (frequency/system/channel)

_____/_____    _____

_____/_____    _____

_____/_____    _____

_____/_____    _____

**9. Prepared by:** Name: _____ Position/Title: _____ Signature: _____

| **ICS 204** | **IAP Page _____** | Date/Time: _____ |
|---|---|---|

# ICS 204
# Assignment List

**Purpose.** The Assignment List(s) (ICS 204) informs Division and Group supervisors of incident assignments. Once the Command and General Staffs agree to the assignments, the assignment information is given to the appropriate Divisions and Groups.

**Preparation.** The ICS 204 is normally prepared by the Resources Unit, using guidance from the Incident Objectives (ICS 202), Operational Planning Worksheet (ICS 215), and the Operations Section Chief. It must be approved by the Incident Commander, but may be reviewed and initialed by the Planning Section Chief and Operations Section Chief as well.

**Distribution.** The ICS 204 is duplicated and attached to the ICS 202 and given to all recipients as part of the Incident Action Plan (IAP). In some cases, assignments may be communicated via radio/telephone/fax. All completed original forms must be given to the Documentation Unit.

**Notes:**

• The ICS 204 details assignments at Division and Group levels and is part of the IAP.

• Multiple pages/copies can be used if needed.

• If additional pages are needed, use a blank ICS 204 and repaginate as needed.

| Block Number | Block Title | Instructions |
|---|---|---|
| 1 | **Incident Name** | Enter the name assigned to the incident. |
| 2 | **Operational Period**<br>• Date and Time From<br>• Date and Time To | Enter the start date (month/day/year) and time (using the 24-hour clock) and end date and time for the operational period to which the form applies. |
| 3 | **Branch**<br>**Division**<br>**Group**<br>**Staging Area** | This block is for use in a large IAP for reference only.<br><br>Write the alphanumeric abbreviation for the Branch, Division, Group, and Staging Area (e.g., "Branch 1," "Division D," "Group 1A") in large letters for easy referencing. |
| 4 | **Operations Personnel**<br>• Name, Contact Number(s)<br>  – Operations Section Chief<br>  – Branch Director<br>  – Division/Group Supervisor | Enter the name and contact numbers of the Operations Section Chief, applicable Branch Director(s), and Division/Group Supervisor(s). |
| 5 | **Resources Assigned** | Enter the following information about the resources assigned to the Division or Group for this period: |
| | • Resource Identifier | The identifier is a unique way to identify a resource (e.g., ENG-13, IA-SCC-413). If the resource has been ordered but no identification has been received, use TBD (to be determined). |
| | • Leader | Enter resource leader's name. |
| | • # of Persons | Enter total number of persons for the resource assigned, including the leader. |
| | • Contact (e.g., phone, pager, radio frequency, etc.) | Enter primary means of contacting the leader or contact person (e.g., radio, phone, pager, etc.). Be sure to include the area code when listing a phone number. |
| 5 (continued) | • Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information | Provide special notes or directions specific to this resource. If required, add notes to indicate: (1) specific location/time where the resource should report or be dropped off/picked up; (2) special equipment and supplies that will be used or needed; (3) whether or not the resource received briefings; (4) transportation needs; or (5) other information. |

| Block Number | Block Title | Instructions |
|---|---|---|
| 6 | **Work Assignments** | Provide a statement of the tactical objectives to be achieved within the operational period by personnel assigned to this Division or Group. |
| 7 | **Special Instructions** | Enter a statement noting any safety problems, specific precautions to be exercised, dropoff or pickup points, or other important information. |
| 8 | **Communications** (radio and/or phone contact numbers needed for this assignment)<br>• Name/Function<br>• Primary Contact: indicate cell, pager, or radio (frequency/system/channel) | Enter specific communications information (including emergency numbers) for this Branch/Division/Group.<br><br>If radios are being used, enter function (command, tactical, support, etc.), frequency, system, and channel from the Incident Radio Communications Plan (ICS 205).<br><br>Phone and pager numbers should include the area code and any satellite phone specifics.<br><br>In light of potential IAP distribution, use sensitivity when including cell phone number.<br><br>Add a secondary contact (phone number or radio) if needed. |
| 9 | **Prepared by**<br>• Name<br>• Position/Title<br>• Signature<br>• Date/Time | Enter the name, ICS position, and signature of the person preparing the form. Enter date (month/day/year) and time prepared (24-hour clock). |

# ASSIGNMENT LIST (ICS 204)

| 1. Incident Name: | 2. Operational Period:<br>Date From:        Date To:<br>Time From:        Time To: | 3.<br><br>Branch: |
|---|---|---|

**4. Operations Personnel:** <u>Name</u>                                  <u>Contact Number(s)</u>

Operations Section Chief: _____

Branch Director: _____

Division/Group Supervisor: _____

**Division:**

**Group:**

**Staging Area:**

**5. Resources Assigned:**

| Resource Identifier | Leader | # of Persons | Contact (e.g., phone, pager, radio frequency, etc.) | Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information |
|---|---|---|---|---|
| Wildlife Management TF | TBD | 2 | | See Wildlife MGMT Plan |
| Wildlife Recovery TF | TBD | 6 | | See Wildlife MGMT Plan |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**6. Work Assignments:** Wildlife Management Plan

Complete wildlife management including identification, protection, recovery, rehabilitation.  find details in the attached Wildlife Management Plan.

**7. Special Instructions:**

See attached Wildlife Management Plan

**8. Communications** (radio and/or phone contact numbers needed for this assignment)**:**

<u>Name/Function</u>                          <u>Primary Contact:  indicate cell, pager, or radio (frequency/system/channel)</u>

_____/_____    _____

_____/_____    _____

_____/_____    _____

_____/_____    _____

**9. Prepared by:** Name: _____ Position/Title: _____ Signature: _____

| **ICS 204** | **IAP Page _____** | Date/Time: _____ |
|---|---|---|

# ICS 204
# Assignment List

**Purpose.** The Assignment List(s) (ICS 204) informs Division and Group supervisors of incident assignments. Once the Command and General Staffs agree to the assignments, the assignment information is given to the appropriate Divisions and Groups.

**Preparation.** The ICS 204 is normally prepared by the Resources Unit, using guidance from the Incident Objectives (ICS 202), Operational Planning Worksheet (ICS 215), and the Operations Section Chief. It must be approved by the Incident Commander, but may be reviewed and initialed by the Planning Section Chief and Operations Section Chief as well.

**Distribution.** The ICS 204 is duplicated and attached to the ICS 202 and given to all recipients as part of the Incident Action Plan (IAP). In some cases, assignments may be communicated via radio/telephone/fax. All completed original forms must be given to the Documentation Unit.

**Notes:**

- The ICS 204 details assignments at Division and Group levels and is part of the IAP.

- Multiple pages/copies can be used if needed.

- If additional pages are needed, use a blank ICS 204 and repaginate as needed.

| Block Number | Block Title | Instructions |
|---|---|---|
| 1 | **Incident Name** | Enter the name assigned to the incident. |
| 2 | **Operational Period**<br>• Date and Time From<br>• Date and Time To | Enter the start date (month/day/year) and time (using the 24-hour clock) and end date and time for the operational period to which the form applies. |
| 3 | **Branch**<br><br>**Division**<br><br>**Group**<br><br>**Staging Area** | This block is for use in a large IAP for reference only.<br><br>Write the alphanumeric abbreviation for the Branch, Division, Group, and Staging Area (e.g., "Branch 1," "Division D," "Group 1A") in large letters for easy referencing. |
| 4 | **Operations Personnel**<br>• Name, Contact Number(s)<br>  – Operations Section Chief<br>  – Branch Director<br>  – Division/Group Supervisor | Enter the name and contact numbers of the Operations Section Chief, applicable Branch Director(s), and Division/Group Supervisor(s). |
| 5 | **Resources Assigned** | Enter the following information about the resources assigned to the Division or Group for this period: |
| | • Resource Identifier | The identifier is a unique way to identify a resource (e.g., ENG-13, IA-SCC-413). If the resource has been ordered but no identification has been received, use TBD (to be determined). |
| | • Leader | Enter resource leader's name. |
| | • # of Persons | Enter total number of persons for the resource assigned, including the leader. |
| | • Contact (e.g., phone, pager, radio frequency, etc.) | Enter primary means of contacting the leader or contact person (e.g., radio, phone, pager, etc.). Be sure to include the area code when listing a phone number. |
| 5 (continued) | • Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information | Provide special notes or directions specific to this resource. If required, add notes to indicate: (1) specific location/time where the resource should report or be dropped off/picked up; (2) special equipment and supplies that will be used or needed; (3) whether or not the resource received briefings; (4) transportation needs; or (5) other information. |

| Block Number | Block Title | Instructions |
|---|---|---|
| 6 | **Work Assignments** | Provide a statement of the tactical objectives to be achieved within the operational period by personnel assigned to this Division or Group. |
| 7 | **Special Instructions** | Enter a statement noting any safety problems, specific precautions to be exercised, dropoff or pickup points, or other important information. |
| 8 | **Communications** (radio and/or phone contact numbers needed for this assignment)<br>• Name/Function<br>• Primary Contact:  indicate cell, pager, or radio (frequency/system/channel) | Enter specific communications information (including emergency numbers) for this Branch/Division/Group.<br><br>If radios are being used, enter function (command, tactical, support, etc.), frequency, system, and channel from the Incident Radio Communications Plan (ICS 205).<br><br>Phone and pager numbers should include the area code and any satellite phone specifics.<br><br>In light of potential IAP distribution, use sensitivity when including cell phone number.<br><br>Add a secondary contact (phone number or radio) if needed. |
| 9 | **Prepared by**<br>• Name<br>• Position/Title<br>• Signature<br>• Date/Time | Enter the name, ICS position, and signature of the person preparing the form.  Enter date (month/day/year) and time prepared (24-hour clock). |

# Appendix H
# SDS Information Sheet



# SAFETY DATA SHEET

## SECTION 1 : IDENTIFICATION



| | |
|---|---|
| Product Name: | **Bakken Crude Oil, Sweet** |
| SDS Manufacturer Number: | 825378 |
| Synonyms: | Crude Oils, Desalted, Sweet, Field Crude, Petroleum Crude, Petroleum Oil, Rock Oil, Separator Crude, Sweet Crude, Crude Oils |
| Product Use/Restriction: | Refinery Feed |
| Manufacturer Name: | ConocoPhillips |
| Address: | 600 N. Dairy Ashford<br>Houston, Texas 77079-1175 |
| General Phone Number: | 855-244-0762 |
| Health Issues Information: | SDS@conocophillips.com |
| Emergency Phone Number: | Chemtrec: 800-424-9300 (24 Hours) |
| Website: | www.conocophillips.com |
| SDS Creation Date: | May 19, 2014 |
| SDS Revision Date: | May 19, 2014 |



| HMIS | |
|---|---|
| Health Hazard | 2* |
| Fire Hazard | 3 |
| Reactivity | 1 |
| Personal Protection | X |

\* Chronic Health Effects

## SECTION 2 : HAZARD(S) IDENTIFICATION

| | |
|---|---|
| GHS Pictograms: |     |
| Signal Word: | Danger |
| GHS Class: | Extremely flammable liquid and vapor Category 1.<br>Aspiration Hazard, Category 2.<br>Eye Irritant, Category 2.<br>Specific Target Organ Toxicity, Single Exposure, Category 3.<br>Specific Target Organ Toxicity, Repeated Exposure, Category 2.<br>Carcinogen, Category 1B.<br>Hazardous to the aquatic environment, long-term, chronic, Category 2. |
| Hazard Statements: | H224 - Extremely flammable liquid and vapor<br>H304 - May be fatal if swallowed and enters airways.<br>H319 - Causes serious eye irritation.<br>H336 - May cause drowsiness or dizziness.<br>cH373 - May cause damage to organs through prolonged or repeated exposure.<br>H351 - Suspected of causing cancer.<br>H411 - Toxic to aquatic life with long lasting effects.<br><br>Hazards not Otherwise Classified<br>May contain or release poisonous hydrogen sulfide gas |
| Precautionary Statements: | Keep away from heat/sparks/open flames/hotsurfaces. — No smoking.<br>Ground/Bond container and receiving equipment.<br>Use explosion-proof electrical/ventilating/lighting equipment.<br>Use only non-sparking tools.<br>Take precautionary measures against static discharge.<br>In case of fire: Use dry chemical, carbon dioxide to extinguish small fires. Use water for large fires.<br>Do not breathe dust/fume/gas/mist/vapours/spray.<br>Wash hands thoroughly after handling.<br>Wear protective gloves/protective clothing/eye protection/face protection.<br>Obtain special instructions before use.<br>Do not handle until all safety precautions have been read and understood.<br>Keep container tightly closed. Store in a well-ventilated place. Keep cool.<br>IF IN EYES: Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. If eye irritation persists: Get medical advice/attention.<br>IF ON SKIN (or hair): Remove/Take off immediately all contaminated clothing. Rinse skin with water/shower.<br>Contaminated work clothing should not be allowed out of the workplace.<br>IF SWALLOWED: Immediately call a POISON CENTER/doctor/... Do not induce vomiting.<br>Get medical advice/attention if you feel unwell.<br>IF INHALED: Remove victim to fresh air and keep at rest in a position comfortable for breathing.<br>Call a POISON CENTER or doctor/physician if you feel unwell.<br>Collect spillage.<br>Avoid release to the environment.<br>Dispose of contents/container in accordance with Local, State, Federal and Provincial regulations. |
| Emergency Overview: | DANGER! Extremely Flammable. Pulmonary aspiration hazard if swallowed.<br>Eye and Skin irritant |
| Route of Exposure: | Eyes. Skin. Inhalation. Ingestion. |
| Potential Health Effects: | |
| Eye: | Causes serious eye irritation |

| | |
|---|---|
| Skin: | Causes mild skin irritation. Repeated exposure may cause skin dryness or cracking |
| Inhalation: | May cause drowsiness and dizziness. |
| Ingestion: | May be fatal if swallowed and enters airways. |
| Physical Health Hazard: | This material may contain varying concentrations of polycyclic aromatic hydrocarbons (PAHs) which have been known to produce a phototoxic reaction when contaminated skin is exposed to sunlight. The effect is similar in appearance to an exaggerated sunburn, and is temporary in duration if exposure is discontinued. Continued exposure to sunlight can result in more serious skin problems including pigmentation (discoloration), skin eruptions (pimples), and possible skin cancers. |
| | This material may contain or liberate hydrogen sulfide, a poisonous gas with the smell of rotten eggs. The smell disappears rapidly because of olfactory fatigue so odor may not be a reliable indicator of exposure. Effects of overexposure include irritation of the eyes, nose, throat and respiratory tract, blurred vision, photophobia (sensitivity to light), and pulmonary edema (fluid accumulation in the lungs). Severe exposure can result in nausea, vomiting, muscle weakness or cramps, headache, disorientation and other signs of nervous system depression, irregular heartbeats, convulsions, respiratory failure, and death. |
| Signs/Symptoms: | Effects of overexposure may include irritation of the digestive tract, irritation of the respiratory tract, nausea, vomiting, diarrhea and signs of nervous system depression (e.g., headache, drowsiness, dizziness, loss of coordination, disorientation and fatigue). |
| Target Organs: | May cause damage to organs through prolonged or repeated exposure. Laboratory animal studies of crude oil by the dermal and inhalation exposure routes have demonstrated toxicity to the liver, blood, spleen and thymus |
| Aggravation of Pre-Existing Conditions: | Not expected to be a sensitizer |

## SECTION 3 : COMPOSITION/INFORMATION ON INGREDIENTS

| Chemical Name | CAS# | Ingredient Percent | EC Num. |
|---|---|---|---|
| Crude Oil (Petroleum) | 8002-05-9 | 100 by weight | |
| N-Hexane | 110-54-3 | <5 by Volume | |
| Ethyl Benzene | 100-41-4 | <3 by weight | |
| Xylenes | 1330-20-7 | <1 by weight | |
| Benzene | 71-43-2 | <1 by weight | |
| Hydrogen Sulfide | 7783-06-4 | <0.2 by Volume | |
| Naphthalene | 91-20-3 | 0 - 0.9 by weight | |
| Total Sulfur: | < 0.5 wt% | | |

Crude oil, natural gas and natural gas condensate can contain minor amounts of sulfur, nitrogen and oxygen containing organic compounds as well as trace amounts of heavy metals like mercury, arsenic, nickel, and vanadium. Composition can vary depending on the source of crude.

## SECTION 4 : FIRST AID MEASURES

| | |
|---|---|
| Eye Contact: | Immediately flush eyes with plenty of water for at least 15 to 20 minutes. Ensure adequate flushing of the eyes by separating the eyelids with fingers. Get immediate medical attention. Remove contacts if present and easy to do. |
| Skin Contact: | Immediately wash skin with plenty of soap and water for 15 to 20 minutes, while removing contaminated clothing and shoes. Get medical attention if irritation develops or persists. |
| Inhalation: | If inhaled, remove to fresh air. If not breathing, give artificial respiration or give oxygen by trained personnel. Seek immediate medical attention. If victim is not breathing, clear airway and immediately begin artificial respiration. If breathing difficulties develop, oxygen should be administered by qualified personnel. Seek immediate medical attention. |
| Ingestion: | Aspiration hazard. Do not induce vomiting or give anything by mouth because this material can enter the lungs and cause severe lung damage. If victim is drowsy or unconscious and vomiting, place on the left side with the head down. If possible, do not leave victim unattended and observe closely for adequacy of breathing. Seek medical attention. |
| Note to Physicians: | At high concentrations hydrogen sulfide may produce pulmonary edema, respiratory depression, and/or respiratory paralysis. The first priority in treatment should be the establishment of adequate ventilation and the administration of 100% oxygen. Animal studies suggest that nitrites are a useful antidote, however, documentation of the efficacy of nitrites in humans is lacking. If the diagnosis of hydrogen sulfide poisoning is confirmed and if the patient does not respond rapidly to supportive care, the use of nitrites may be an effective antidote if delivered within the first few minutes of exposure. For adults the dose is 10 mL of a 3% NaNO2 solution (0.3 gm NaNO2 in 15 mL water) I.V. over 2-4 minutes. The dosage should be adjusted in children or in the presence of anemia, and methemoglobin levels, arterial blood gases, and electrolytes should be monitored closely. |
| | Epinephrine and other sympathomimetic drugs may initiate cardiac arrhythmias in persons exposed to high concentrations of hydrocarbon solvents (e.g., in enclosed spaces or with deliberate abuse). The use of other drugs with less arrhythmogenic potential should be considered. If sympathomimetic drugs are administered, observe for the development of cardiac arrhythmias. |
| | Federal regulations (29 CFR 1910.1028) specify medical surveillance programs for certain exposures to benzene above the action level or PEL (specified in Section (I)(1)(I) of the Standard). In addition, employees exposed in an emergency situation shall, as described in Section (I)(4)(I), provide a urine sample at the end of the shift for measurement of urine phenol. |
| Other First Aid: | Before attempting rescue, first responders should be alert to the possible presence of hydrogen sulfide, a poisonous gas with the smell of rotten eggs, and should consider the need for respiratory protection (see Section 8). Remove casualty to fresh air as quickly as possible. Begin artificial respiration if breathing has ceased. Consider whether oxygen administration is needed. Obtain medical advice for further treatment |
| Most important symptoms and effects | **Acute:** Headache, drowsiness, dizziness, loss of coordination, disorientation and fatigue<br>**Delayed:** Dry skin and possible irritation with repeated or prolonged exposure. |

## SECTION 5 : FIRE FIGHTING MEASURES

| | |
|---|---|
| Flammable Properties: | Extremely flammable. |
| Flash Point: | <-20°F (<-29°C) |
| Flash Point Method: | Manual ASTM D53 |
| Auto Ignition Temperature: | Not determined. |
| Lower Flammable/Explosive Limit: | Not determined. |
| Upper Flammable/Explosive Limit: | Not determined. |
| Fire Fighting Instructions: | Long-duration fires involving crude or residual fuel oil stored in tanks may result in a boilover. The contents of the tank may be expelled beyond the containment dikes or ditches. All personnel should be kept back a safe distance when a boilover is anticipated (reference NFPA 11 or API 2021). For fires beyond the initial stage, emergency responders in the immediate hazard area should wear protective clothing. When the potential chemical hazard is unknown, in enclosed or confined spaces, a self contained breathing apparatus should be worn. In addition, wear other appropriate protective equipment as conditions warrant (see Section 8). Isolate immediate hazard area and keep unauthorized personnel out. Stop spill/release if it can be done safely. Move undamaged containers from immediate hazard area if it can be done safely. Water spray may be useful in minimizing or dispersing vapors and to protect personnel. Cool equipment exposed to fire with water, if it can be done safely. Avoid spreading burning liquid with water used for cooling purposes. |
| Extinguishing Media: | Dry chemical, carbon dioxide, or foam is recommended. Water spray is recommended to cool or protect exposed materials or structures. Carbon dioxide can displace oxygen. Use caution when applying carbon dioxide in confined spaces. Simultaneous use of foam and water on the same surface is to be avoided as water destroys the foam. Water may be ineffective for extinguishment, unless used under favorable conditions by experienced fire fighters. |
| Protective Equipment: | As in any fire, wear Self-Contained Breathing Apparatus (SCBA), MSHA/NIOSH (approved or equivalent) and full protective gear. |
| Unusual Fire Hazards: | This material can be ignited by heat, sparks, flames, or other sources of ignition (e.g., static electricity, pilot lights, mechanical/electrical equipment, and electronic devices such as cell phones, computers, calculators, and pagers which have not been certified as intrinsically safe). Vapors may travel considerable distances to a source of ignition where they can ignite, flash back, or explode. May create vapor/air explosion hazard indoors, in confined spaces, outdoors, or in sewers. This product will float and can be reignited on surface water. Vapors are heavier than air and can accumulate in low areas. If container is not properly cooled, it can rupture in the heat of a fire. |
| Hazardous Combustion Byproducts: | Combustion may yield smoke, carbon monoxide, and other products of incomplete combustion. Hydrogen sulfide and oxides of nitrogen and sulfur may also be formed. Hazardous combustion/decomposition products, including hydrogen sulfide, may be released by this material when exposed to heat or fire. Use caution and wear protective clothing, including respiratory protection. |

**NFPA Ratings:**

| | |
|---|---|
| NFPA Health: | 2 |
| NFPA Flammability: | 3 |
| NFPA Reactivity: | 0 |

## SECTION 6 : ACCIDENTAL RELEASE MEASURES

| | |
|---|---|
| Personnel Precautions: | Extremely flammable. Spillages of liquid product will create a fire hazard and may form an explosive atmosphere. Keep all sources of ignition and hot metal surfaces away from spill/release if safe to do so. The use of explosion-proof electrical equipment is recommended. May contain or release poisonous hydrogen sulfide gas. If the presence of dangerous amounts of H2S around the spilled product is suspected, additional or special actions may be warranted, including access restrictions and use of protective equipment. Stay upwind and away from spill/release. Avoid direct contact with material. For large spillages, notify persons down wind of the spill/release, isolate immediate hazard area and keep unauthorized personnel out. Wear appropriate protective equipment, including respiratory protection, as conditions warrant (see Section 8). See Sections 2 and 7 for additional information on hazards and precautionary measures. |
| Environmental Precautions: | Stop spill/release if it can be done safely. Prevent spilled material from entering sewers, storm drains, other unauthorized drainage systems, and natural waterways. Use foam on spills to minimize vapors. Use water sparingly to minimize environmental contamination and reduce disposal requirements. If spill occurs on water notify appropriate authorities and advise shipping of any hazard. Spills into or upon navigable waters, the contiguous zone, or adjoining shorelines that cause a sheen or discoloration on the surface of the water, may require notification of the National Response Center (phone number 800-424-8802). |
| Methods for containment: | Dike far ahead of spill for later recovery or disposal. Absorb spill with inert material such as sand or vermiculite, and place in suitable container for disposal. Recommended measures are based on the most likely spillage scenarios for this material; however local conditions and regulations may influence or limit the choice of appropriate actions to be taken. Notify relevant authorities in accordance with all applicable regulations. |
| Methods for cleanup: | Immediate cleanup of any spill is recommended. If spilled on water remove with appropriate methods (e.g. skimming, booms or absorbents). In case of soil contamination, remove contaminated soil for remediation or disposal, in accordance with local regulations. |

## SECTION 7 : HANDLING and STORAGE

| | |
|---|---|
| Handling: | Extremely Flammable. May vaporize easily at ambient temperatures. Keep away from ignition sources such as heat/sparks/open flame – No smoking. Take precautionary measures against static discharge. Nonsparking tools should be used. The vapor is heavier than air and may create an explosive mixture of vapor and air. Beware of accumulation in confined spaces and low lying areas. Open container slowly to relieve any pressure. Obtain special instructions before use. Do not handle until all safety precautions have been read and understood. May contain or release dangerous levels of hydrogen sulfide. Do not breathe vapors or mists. Wear protective gloves/clothing and eye/face protection. Wash thoroughly after handling. Use |

good personal hygiene practices and wear appropriate personal protective equipment (see section 8). Electrostatic charge may accumulate and create a hazardous condition when handling or processing this material. To avoid fire or explosion, dissipate static electricity during transfer by grounding and bonding containers and equipment before transferring material. The use of explosion proof electrical equipment is recommended and may be required (see appropriate fire codes). Refer to NFPA 70 and/or API RP 2003 for specific bonding/grounding requirements. Do not enter confined spaces such as tanks or pits without following proper entry procedures such as ASTM D 4276 and 29CFR 1910.146. Do not wear contaminated clothing or shoes. Keep contaminated clothing away from sources of ignition such as sparks or open flames.

| | |
|---|---|
| Storage: | This material may contain or release poisonous hydrogen sulfide gas. In a tank, barge, or other closed container, the vapor space above this material may accumulate hazardous concentrations of hydrogen sulfide. Check atmosphere for oxygen content, H2S, and flammability prior to entry. Keep container(s) tightly closed and properly labeled. Use and store this material in cool, dry, well ventilated areas away from heat, direct sunlight, hot metal surfaces, and all sources of ignition. Store only in approved containers. Post area "No Smoking or Open Flame." Keep away from any incompatible material (see Section 10). Protect container(s) against physical damage. Outdoor or detached storage is preferred. Indoor storage should meet OSHA standards and appropriate fire codes.<br>"Empty" containers retain residue and may be dangerous. Do not pressurize, cut, weld, braze, solder, drill, grind, or expose such containers to heat, flame, sparks, or other sources of ignition. They may explode and cause injury or death. "Empty" drums should be completely drained, properly bunged, and promptly shipped to the supplier or a drum reconditioner All containers should be disposed of in an environmentally safe manner and in accordance with governmental regulations. Before working on or in tanks which contain or have contained this material, refer to OSHA regulations, ANSI Z49.1, and other references pertaining to cleaning, repairing, welding, or other contemplated operations |
| Special Handling Procedures: | Mercury and other heavy metals may be present in trace quantities in crude oil, raw natural gas, and condensates. Production and processing of these materials can lead to "drop out" of elemental mercury in enclosed vessels and pipe work, typically at the low point of any process equipment because of its density. Mercury may also occur in other process system deposits such as sludges, sands, scales, waxes, and filter media. Personnel engaged in work with equipment where mercury deposits might occur (confined space entry, sampling, opening drain valves, draining process lines, etc), may be exposed to a mercury hazard (see sections 3 and 8). |
| Hygiene Practices: | Wash thoroughly after handling. Do not eat, drink or smoke when using this product. Contaminated work clothing should not be allowed out of the workplace. |

## SECTION 8 : EXPOSURE CONTROLS, PERSONAL PROTECTION - EXPOSURE GUIDELINES

| | |
|---|---|
| Engineering Controls: | Use appropriate engineering control such as process enclosures, local exhaust ventilation, or other engineering controls to control airborne levels below recommended exposure limits. Good general ventilation should be sufficient to control airborne levels. Where such systems are not effective wear suitable personal protective equipment, which performs satisfactorily and meets OSHA or other recognized standards. Consult with local procedures for selection, training, inspection and maintenance of the personal protective equipment. |
| Eye/Face Protection: | Wear appropriate protective glasses or splash goggles as described by 29 CFR 1910.133, OSHA eye and face protection regulation, or the European standard EN 166. |
| Skin Protection Description: | Wear appropriate protective gloves and other protective apparel to prevent skin contact Consult manufacturer's data for permeability data. |
| Hand Protection Description: | Suggested protective materials: Nitrile |
| Respiratory Protection: | Where there is potential for airborne exposure to hydrogen sulfide (H2S) above exposure limits, a NIOSH approved, self contained breathing apparatus (SCBA) or equivalent operated in a pressure dem and or other positive pressure mode should be used. Under conditions where hydrogen sulfide (H2S) is NOT detected, a NIOSH certified air purifying respirator equipped with organic vapor cartridges/canisters may be used.<br>A respiratory protection program that meets or is equivalent to OSHA 29 CFR 1910.134 and ANSI Z88.2 should be followed whenever workplace conditions warrant a respirator's use. Air purifying respirators provide limited protection and cannot be used in atmospheres that exceed the maximum use concentration (as directed by regulation or the manufacturer's instructions), in oxygen deficient (less than 19.5 percent oxygen) situations, or under conditions that are immediately dangerous to life and health (IDLH).<br>If benzene concentrations equal or exceed applicable exposure limits, OSHA requirements for personal protective equipment, exposure monitoring, and training may apply (29CFR1910.1028   Benzene). Workplace monitoring plans should consider the possibility that heavy metals such as mercury may concentrate in processing vessels and equipment presenting the possibility of exposure during various sampling and maintenance operations. Implement appropriate respiratory protection and the use of other protective equipment as dictated by monitoring results (See Sections 2 and 7). |
| Other Protective: | Facilities storing or utilizing this material should be equipped with an eyewash and a deluge shower safety station. |
| PPE Pictograms: |  |

EXPOSURE GUIDELINES

**Crude Oil (Petroleum) :**

| | |
|---|---|
| Guideline User Defined: | ConocoPhillips Guidelines<br>TWA:100 mg/m3   8 hr |

**N-Hexane :**

| | |
|---|---|
| Guideline ACGIH: | Skin: Yes.<br>TLV TWA: 50 ppm |
| Guideline OSHA: | PEL TWA: 500 ppm |

**Ethyl Benzene :**

| | |
|---|---|
| Guideline ACGIH: | TLV TWA: 20 ppm |
| Guideline OSHA: | PEL TWA: 100 ppm |

**Xylenes :**

| | |
|---|---|
| Guideline ACGIH: | TLV STEL: 150 ppm<br>TLV TWA: 100 ppm |

**Benzene :**

| | |
|---|---|
| Guideline ACGIH: | Skin: Yes.<br>TLV STEL: 2.5 ppm<br>TLV TWA: 0.5 ppm |
| Guideline OSHA: | PEL TWA: 1 ppm<br>PEL STEL: 5 ppm |
| Guideline User Defined: | ConocoPhillips Guidelines |

TWA: 0.2 mg/m3 (as total of 17 PNA's measured by NIOSH Method 5506)

**Hydrogen Sulfide :**

| | |
|---|---|
| Guideline ACGIH: | TLV-STEL: 5 ppm |
| | TLV-TWA: 1 ppm |
| | TLV-TWA: 1 ppm |
| | TLV-STEL: 5 ppm |
| Guideline OSHA: | PEL-Ceiling/Peak: 20 ppm |
| | PEL-Ceiling/Peak: 50 ppm Peak |
| Guideline User Defined: | ConocoPhillips Guidelines |
| | TWA: 5 ppm 8hr |
| | TWA: 2.5 ppm 12hr |
| | STEL: 15 ppm |

**Naphthalene :**

| | |
|---|---|
| Guideline ACGIH: | Skin: Yes. |
| | TLV-STEL: 15 ppm |
| | TLV-TWA: 10 ppm |
| Guideline OSHA: | PEL-TWA: 10 ppm |
| Note: | Suggestions provided in this section for exposure control and specific types of protective equipment are based on readily available information. Users should consult with the specific manufacturer to confirm the performance of their protective equipment. Specific situations may require consultation with industrial hygiene, safety, or engineering professionals. |
| | State, local or other agencies or advisory groups may have established more stringent limits. Consult an industrial hygienist or similar professional, or your local agencies, for further information. |

## SECTION 9 : PHYSICAL and CHEMICAL PROPERTIES

| | |
|---|---|
| Physical State: | Liquid. |
| Color: | Amber to Black |
| Odor: | Petroleum. Rotten egg / sulfurous |
| Odor Threshold: | Not determined. |
| Boiling Point: | 70 to 110 °F ( 21 to 43 °C) |
| Melting Point: | Not determined. |
| Density: | 5.83-8.58 lbs/gal Bulk |
| Specific Gravity: | 0.7-1.03 @ 60°F (15.6°C) Reference water = 1 |
| Solubility: | Negligible solubility in water. |
| Vapor Density: | >1 (air = 1) |
| Vapor Pressure: | 8.5-15 psia (Reid VP) @ 100°F (37.8°C) |
| Percent Volatile: | Not determined. |
| Evaporation Rate: | Not determined. |
| pH: | Not applicable. |
| Viscosity: | Not determined. |
| Coefficient of Water/Oil Distribution: | Not determined. |
| Flash Point: | <-20°F (<-29°C) |
| Flash Point Method: | Manual ASTM D53 |
| Auto Ignition Temperature: | Not determined. |
| Note: | Unless otherwise stated, values are determined at 20°C (68°F) and 760 mm Hg (1 atm). Data represent typical values and are not intended to be specifications. |

## SECTION 10 : STABILITY and REACTIVITY

| | |
|---|---|
| Chemical Stability: | Stable under normal ambient and anticipated conditions of use. |
| Hazardous Polymerization: | Hazardous Polymerization does not occur. |
| Conditions to Avoid: | Avoid high temperatures and all sources of ignition. Prevent vapor accumulation. |
| Incompatible Materials: | Avoid contact with strong oxidizing agents and strong reducing agents. |
| Special Decomposition Products: | Thermal decomposition or combustion may liberate carbon oxides, aldehydes, and other toxic gases or vapors |

## SECTION 11 : TOXICOLOGICAL INFORMATION

**Crude Oil (Petroleum) :**

| | |
|---|---|
| Eye: | Administration into the eye - Rabbit Standard Draize test : 100 mg [ Mild ] (RTECS) |
| Skin: | Administration onto the skin - Rabbit LD50 - Lethal dose, 50 percent kill : >2000 mg/kg [ Details of toxic effects not reported other than lethal dose value ] (RTECS) |
| Ingestion: | Oral - Rat LD50 - Lethal dose, 50 percent kill : >4300 mg/kg [ Details of toxic effects not reported other than lethal dose value ] <br> Oral - Rat LD50 - Lethal dose, 50 percent kill : >5000 mg/kg [ Gastrointestinal - Hypermotility, diarrhea ] (RTECS) |
| Carcinogenicity: | May cause cancer Chronic application of crude oil to mouse skin resulted in an increased incidence of skin tumors. IARC concluded in its Crude Oil Monograph that there is limited evidence of |

cardinogenicity in animals, and that crude oil is not classifiable as to its carcinogenicity in humans (Group 3). It has not been listed as a carcinogen by NTP or OSHA.

| | |
|---|---|
| Mutagenicity: | Inadequate information available. |
| Reproductive Toxicity: | Inadequate information available. Dermal exposure to crude oil during pregnancy resulted in limited evidence of developmental toxicity in laboratory animals. Decreased fetal weight and increased resorptions were noted at maternally toxic doses. No significant effects on pup growth or other developmental landmarks were observed postnatally. |

**Other Toxicological Information:**

**N-Hexane :**

| | |
|---|---|
| Eye: | Administration into the eye - Rabbit Standard Draize test : 10 mg [ Mild ] (RTECS) |
| Inhalation: | Inhalation - Rat LC50 - Lethal concentration, 50 percent kill : 48000 ppm/4H [ Details of toxic effects not reported other than lethal dose value ]<br>Inhalation - Rat LC50 - Lethal concentration, 50 percent kill : 627000 mg/m3/3M [ Details of toxic effects not reported other than lethal dose value ] (RTECS) |
| Ingestion: | Oral - Rat LD50 - Lethal dose, 50 percent kill : 15840 mg/kg [ Details of toxic effects not reported other than lethal dose value ]<br>Oral - Rat LD50 - Lethal dose, 50 percent kill : 29700 mg/kg [ Behavioral - Somnolence (general depressed activity) Gastrointestinal - Changes in structure or function of salivary glands Gastrointestinal - Hypermotility, diarrhea ] (RTECS) |
| Reproductive Toxicity: | Prolonged exposure to high concentrations of n-hexane (>1,000 ppm) resulted in decreased sperm count and degenerative changes in the testes of rats but not those of mice. |
| Neurological Effects: | Excessive exposure to n-hexane can result in peripheral neuropathies. The initial symptoms are symmetrical sensory numbness and paresthesias of distal portions of the extremities. Motor weakness is typically observed in muscles of the toes and fingers but may also involve muscles of the arms, thighs and forearms. The onset of these symptoms may be delayed for several months to a year after the beginning of exposure. The neurotoxic properties of n-hexane are potentiated by exposure to methyl ethyl ketone and methyl isobutyl ketone. |

**Ethyl Benzene :**

| | |
|---|---|
| Eye: | Administration into the eye - Rabbit Standard Draize test : 500 mg [ Severe ] (RTECS) |
| Skin: | Administration onto the skin - Rabbit LD50 - Lethal dose, 50 percent kill : 17800 uL/kg [ Details of toxic effects not reported other than lethal dose value ]<br>Administration onto the skin - Rabbit LD50 - Lethal dose, 50 percent kill : >5000 mg/kg [ Details of toxic effects not reported other than lethal dose value ] (RTECS) |
| Inhalation: | Inhalation - Rat LC50 - Lethal concentration, 50 percent kill : 55000 mg/m3/2H [ Details of toxic effects not reported other than lethal dose value ] (RTECS)<br>In rats and mice exposed to 0, 75, 250, or 750 ppm ethyl benzene in a two year inhalation study there was mild damage to the kidney (tubular hyperplasia), liver (eosinophilio foci, hypertrophy, necrosis), lung (alveolar epithelium metaplasia), thyroid (hyperplasia), thyroid (hyperplasia) and pituitary (hyperplasia). In animal models (particularly rats), ethyl benzene affects the auditory function mainly in the cochlear mid-frequency range and ototoxicity was observed after combined exposure to noise and ethyl benzene. There is no evidence of either ethyl benzene-induced hearing losses or ototoxicity with combined exposure to ethyl benzene and noise in workers. |
| Ingestion: | Oral - Rat LD50 - Lethal dose, 50 percent kill : 3500 mg/kg [ Liver - Other changes Kidney/Ureter/Bladder - Other changes ]<br>Oral - Rat LD50 - Lethal dose, 50 percent kill : 3500 mg/kg [ Details of toxic effects not reported other than lethal dose value ] (RTECS) |
| Cardinogenicity: | Rats and mice exposed to 0, 75, 250, or 750 ppm ethyl benzene in a two year inhalation study demonstrated limited evidence of kidney, liver, and lung cancer. Ethyl benzene has been listed as a possible human carcinogen by IARC. |

**Xylenes :**

| | |
|---|---|
| Eye: | Administration into the eye - Rabbit Standard Draize test : 87 mg [ Mild ]<br>Administration into the eye - Rabbit Standard Draize test : 5 mg/24H [ Severe ] (RTECS) |
| Skin: | Administration onto the skin - Rabbit LD50 - Lethal dose, 50 percent kill : >1700 mg/kg [ Details of toxic effects not reported other than lethal dose value ] (RTECS) |
| Inhalation: | Inhalation - Rat LC50 - Lethal concentration, 50 percent kill : 5000 ppm/4H [ Details of toxic effects not reported other than lethal dose value ] (RTECS) |
| Ingestion: | Oral - Rat LD50 - Lethal dose, 50 percent kill : 4300 mg/kg [ Liver - Other changes Kidney/Ureter/Bladder - Other changes ] (RTECS) |
| Reproductive Toxicity: | Both mixed xylenes and the individual isomers produced limited evidence of developmental toxicity in laboratory animals. Inhalation and oral administration of xylene resulted in decreased fetal weight, increased incidences of delayed ossification, skeletal variations and resorptions, but no evidence of teratogenicity. |
| Other Toxicological Information: | Rats exposed to xylenes at 800, 1000 or 1200 ppm 14 hours daily for 6 weeks demonstrated high frequency hearing loss. Another study in rats exposed to 1800 ppm 8 hours daily for 5 days demonstrated middle frequency hearing loss. |

**Benzene :**

| | |
|---|---|
| Eye: | Administration into the eye - Rabbit Standard Draize test : 88 mg [ Moderate ]<br>Administration into the eye - Rabbit Standard Draize test : 2 mg/24H [ Severe ] (RTECS) |
| Skin: | Administration onto the skin - Rabbit LD50 - Lethal dose, 50 percent kill : >9400 uL/kg [ Details of toxic effects not reported other than lethal dose value ] (RTECS) |
| Inhalation: | Inhalation - Rat LC50 - Lethal concentration, 50 percent kill : 10000 ppm/7H [ Details of toxic effects not reported other than lethal dose value ] (RTECS) |
| Ingestion: | Oral - Rat LD50 - Lethal dose, 50 percent kill : 930 mg/kg [ Behavioral - Tremor Behavioral - Convulsions or effect on seizure threshold ]<br>Oral - Rat LD50 - Lethal dose, 50 percent kill : 1 mL/kg [ Details of toxic effects not reported other than lethal dose value ]<br>Oral - Rat LD50 - Lethal dose, 50 percent kill : 1800 mg/kg [ Details of toxic effects not reported other than lethal dose value ]<br>Oral - Rat LD50 - Lethal dose, 50 percent kill : 6400 mg/kg [ Peripheral Nerve and Sensation - Recording from peripheral motor nerve Blood - Changes in other cell count (unspecified) Blood - Changes in leukocyte (WBC) count ] (RTECS) |
| Cardinogenicity: | Benzene is an animal carcinogen and is known to produce acute myelogenous leukemia (a form of cancer) in humans. Benzene has been identified as a human carcinogen by IARC, the US National Toxicology Program and the US-Occupational Safety and Health Administration. |

| | |
|---|---|
| Mutagenicity: | Benzene exposure has resulted in chromosomal aberrations in human lymphocytes and animal bone marrow cells. Exposure has also been associated with chromosomal aberrations in sperm cells in human and animal studies. |
| Reproductive Toxicity: | Some studies in occupationally exposed women have suggested benzene exposure increased risk of miscarriage and stillbirth and decreased birth weight and gestational age. The size of the effects detected in these studies was small, and ascertainment of exposure and outcome in some cases relied on self-reports, which may limit the reliability of these results. |
| Other Toxicological Information: | Prolonged or repeated exposures to benzene vapors can cause damage to the blood and blood forming organs, including disorders like leukopenia, thrombocytopenia, and aplastic anemia. |

**Hydrogen Sulfide :**

| | |
|---|---|
| Inhalation: | Inhalation - Rat LC50 - Lethal concentration, 50 percent kill : 444 ppm [ Lungs, Thorax, or Respiration - Other changes Gastrointestinal - Hypermotility, diarrhea Kidney/Ureter/Bladder - Urine volume increased ]
Inhalation - Rat LC50 - Lethal concentration, 50 percent kill : 820 mg/m3/3H [ Details of toxic effects not reported other than lethal dose value ]
Inhalation - Rat LC50 - Lethal concentration, 50 percent kill : 700 mg/m3/4H [ Details of toxic effects not reported other than lethal dose value ]
Inhalation - Rat LC50 - Lethal concentration, 50 percent kill : 470 mg/m3/6H [ Details of toxic effects not reported other than lethal dose value ]
Inhalation - Rat LC50 - Lethal concentration, 50 percent kill : 444 ppm/4H [ Details of toxic effects not reported other than lethal dose value ] (RTECS) |

**Naphthalene :**

| | |
|---|---|
| Skin: | Administration onto the skin - Rat LD50 - Lethal dose, 50 percent kill : >2500 mg/kg [ Details of toxic effects not reported other than lethal dose value ]
Administration onto the skin - Rabbit LD50 - Lethal dose, 50 percent kill : >20 gm/kg [ Details of toxic effects not reported other than lethal dose value ] (RTECS) |
| Ingestion: | Oral - Rat LD50 - Lethal dose, 50 percent kill : 490 mg/kg [ Details of toxic effects not reported other than lethal dose value ] (RTECS) |
| Carcinogenicity: | Naphthalene has been evaluated in two year inhalation studies in both rats and mice. The US National Toxicology Program (NTP) concluded that there is clear evidence of carcinogenicity in male and female rats based on increased incidences of respiratory epithelial adenomas and olfactory epithelial neuroblastomas of the nose. NTP found some evidence of carcinogenicity in female mice (alveolar adenomas) and no evidence of carcinogenicity in male mice. Naphthalene has been identified as a carcinogen by IARC and NTP. |

---

## SECTION 12 : ECOLOGICAL INFORMATION

| | |
|---|---|
| Ecotoxicity: | Experimental studies of acute aquatic toxicity show values for crude oil in the range of 2 to over 100 mg/L. These values are consistent with the predicted aquatic toxicity of these substances based on their hydrocarbon compositions. Crude oil should be regarded as harmful to aquatic organisms, with the potential to cause long term adverse effects in the aquatic environment. Classification: H411; Chronic Cat 2. |
| Environmental Fate: | Persistence per IOPC Fund definition: Persistent |
| Bioaccumulation: | Log Kow values measured for the hydrocarbon components of this material range from less than 2 to greater than 6, and therefore would be expected to have the potential to bioaccumulate. |
| Biodegradation: | Most crude oils are not regarded as readily biodegradable. Most of the non-volatile constituents are inherently biodegradable; some of the highest molecular weight components are persistent in water. |
| Mobility In Environmental Media: | Crude oil spreads as a film on the surface of water, facilitating loss of its lighter components by volatilization. In air the volatile hydrocarbons undergo photodegradation by reaction with hydroxyl radicals with half-lives varying from 0.5 days for n-dodecane to 6.5 days for benzene. The lower molecular weight aromatic hydrocarbons and some polar compounds have low but significant water solubility. Some higher molecular weight compounds are removed by emulsification and these also slowly biodegrade; others adsorb to sediment and sink. A further removal process from water involving the heavier fraction is agglomeration to form tars, some of which sink. |

---

## SECTION 13 : DISPOSAL CONSIDERATIONS

| | |
|---|---|
| Waste Disposal: | Consult with the US EPA Guidelines listed in 40 CFR Part 261.3 for the classifications of hazardous waste prior to disposal. Furthermore, consult with your state and local waste requirements or guidelines, if applicable, to ensure compliance. Arrange disposal in accordance to the EPA and/or state and local guidelines.
The generator of a waste is always responsible for making proper hazardous waste determinations and needs to consider state and local requirements in addition to federal regulations.
This material, if discarded as produced, would not be a federally regulated RCRA "listed" hazardous waste. However, it would likely be identified as a federally regulated RCRA hazardous waste for the following characteristic(s) shown below. See Sections 7 and 8 for information on handling, storage and personal protection and Section 9 for physical/chemical properties. It is possible that the material as produced contains constituents which are not required to be listed in the MSDS but could affect the hazardous waste determination. Additionally, use which results in chemical or physical change of this material could subject it to regulation as a hazardous waste.
Container contents should be completely used and containers should be emptied prior to discard. Container residues and rinsates could be considered to be hazardous wastes. |
| RCRA Number: | EPA Waste Number(s) • D001 - Ignitability characteristic • D018 - Toxicity characteristic (Benzene) |

---

## SECTION 14 : TRANSPORT INFORMATION

| | |
|---|---|
| DOT Shipping Name: | Petroleum crude oil |
| DOT UN Number: | UN1267 |
| DOT Hazard Class: | 3 |
| DOT Packing Group: | I |
| IATA Shipping Name: | Petroleum crude oil |

| IATA UN Number: | UN1267 |
|---|---|
| IATA Hazard Class: | 3 |
| IATA Packing Group: | I |

| IMDG UN Number : | UN1267 |
|---|---|
| IMDG Shipping Name : | Petroleum crude oil |
| IMDG Hazard Class : | 3 |
| IMDG Packing Group : | I |
| Notes : | U.S. DOT compliance requirements may apply. See 49 CFR 171.22, 23 & 25. If transported in bulk by marine vessel in international waters, product is being carried under the scope of MARPOL Annex I. |

## SECTION 15 : REGULATORY INFORMATION

| Section 311/312 Hazard Categories: | Acute Health: Yes<br>Chronic Health: Yes<br>Fire Hazard: Yes<br>Pressure Hazard: No<br>Reactive Hazard: No |
|---|---|
| California PROP 65: | This material may contain detectable quantities of the following chemicals, known to the State of California to cause cancer, birth defects or other reproductive harm, and which may be subject to the warning requirements of California Proposition 65 (CA Health & Safety Code Section 25249.5):<br>Various Polycyclic Aromatic Hydrocarbons: Skin Cancer<br>Toluene: Developmental Toxicant, Female Reproductive Toxicant |
| Canada WHMIS: | WHMIS Hazard Class:<br>B2 - Flammable Liquids<br>D2A, D2B |

**Crude Oil (Petroleum) :**

| TSCA Inventory Status: | Listed |
|---|---|
| Canada DSL: | Listed |

**N-Hexane :**

| TSCA Inventory Status: | Listed |
|---|---|
| Section 313: | EPCRA - 40 CFR Part 372 - (SARA Title III) Section 313 Listed Chemical.: 1.0% de minimis |
| Canada DSL: | Listed |

**Ethyl Benzene :**

| TSCA Inventory Status: | Listed |
|---|---|
| Section 313: | EPCRA - 40 CFR Part 372 - (SARA Title III) Section 313 Listed Chemical.: 0.1% de minimis |
| California PROP 65: | Listed: cancer. |
| Canada DSL: | Listed |

**Xylenes :**

| TSCA Inventory Status: | Listed |
|---|---|
| Section 313: | EPCRA - 40 CFR Part 372 - (SARA Title III) Section 313 Listed Chemical.: 1.0% de minimis |
| Canada DSL: | Listed |

**Benzene :**

| TSCA Inventory Status: | Listed |
|---|---|
| Section 313: | EPCRA - 40 CFR Part 372 - (SARA Title III) Section 313 Listed Chemical.: 0.1% de minimis |
| California PROP 65: | Listed: developmental. |
| Canada DSL: | Listed |

**Hydrogen Sulfide :**

| TSCA Inventory Status: | Listed |
|---|---|
| Section 302 EHS: | TPQ 500 lb |
| Section 304 RQ: | 100 lb |
| Canada DSL: | Listed |

**Naphthalene :**

| TSCA Inventory Status: | Listed |
|---|---|
| Section 313: | EPCRA - 40 CFR Part 372 - (SARA Title III) Section 313 Listed Chemical.: 0.1% de minimis |
| California PROP 65: | Listed: cancer. |
| Canada DSL: | Listed |

## SECTION 16 : ADDITIONAL INFORMATION

| HMIS Health Hazard: | 2* |
|---|---|
| HMIS Fire Hazard: | 3 |
| HMIS Reactivity: | 1 |

| | |
|---|---|
| HMIS Personal Protection: | X |
| SDS Creation Date: | May 19, 2014 |
| SDS Revision Date: | May 19, 2014 |
| MSDS Author: | Actio Corporation |
| Guide to Abbreviations: | ACGIH = American Conference of Governmental Industrial Hygienists;<br>CASRN = Chemical Abstracts Service Registry Number;<br>CEILING = Ceiling Limit (15 minutes);<br>CERCLA = The Comprehensive Environmental Response, Compensation, and Liability Act;<br>EPA = Environmental Protection Agency;<br>GHS = Globally Harmonized System;<br>IARC = International Agency for Research on Cancer;<br>INSHT = National Institute for Health and Safety at Work;<br>IOPC = International Oil Pollution Compensation;<br>LEL = Lower Explosive Limit;<br>NE = Not Established;<br>NFPA = National Fire Protection Association;<br>NTP = National Toxicology Program;<br>OSHA = Occupational Safety and Health Administration;<br>PEL = Permissible Exposure Limit (OSHA);<br>SARA = Superfund Amendments and Reauthorization Act;<br>STEL = Short Term Exposure Limit (15 minutes);<br>TLV = Threshold Limit Value (ACGIH);<br>TWA = Time Weighted Average (8 hours);<br>UEL = Upper Explosive Limit;<br>WHMIS = Worker Hazardous Materials Information System (Canada) |
| Disclaimer: | The information presented in this Safety Data Sheet is based on data believed to be accurate as of the date this Safety Data Sheet was prepared. HOWEVER, NO WARRANTY OF MERCHANTABILITY, FITNESS FOR ANY PARTICULAR PURPOSE, OR ANY OTHER WARRANTY IS EXPRESSED OR IS TO BE IMPLIED REGARDING THE ACCURACY OR COMPLETENESS OF THE INFORMATION PROVIDED ABOVE, THE RESULTS TO BE OBTAINED FROM THE USE OF THIS INFORMATION OR THE PRODUCT, THE SAFETY OF THIS PRODUCT, OR THE HAZARDS RELATED TO ITS USE. No responsibility is assumed for any damage or injury resulting from abnormal use or from any failure to adhere to recommended practices. The information provided above, and the product, are furnished on the condition that the person receiving them shall make their own determination as to the suitability of the product for their particular purpose and on the condition that they assume the risk of their use. In addition, no authorization is given nor implied to practice any patented invention without a license. |

Copyright© 1996-2013 Actio Corporation. All Rights Reserved.

# Appendix I
# OSRO Equipment List

**Emergency Response Equipment**                    Updated 2-26-18

| North Dakota | |
|---|---|
| **Quantity** | **Item Description** |
| **Containment:** | |
| 22,500' | 18" Containment Boom |
| 2,050' | 12" Optimax Containment Boom |
| 75' | 10" Containment Boom |
| 500' | 6" Superstream Boom |
| 1 | 0.5m Boom Vane (Shallow Water) |
| 124 | 40 lbs. Danforth Anchors |
| 30 | Pin Anchors |
| 25,800' | ½" Double Braided Nylon Rope (600' per roll) |
| 500' | 5/16" Chain |
| **Recovery:** | |
| 2 | Elastec Skimmer TDS 118 Grooved Drum with Hydraulic Power Pack |
| 1 | Pedco Weir Skimmer |
| 58 | Super Sacks |
| 1 | Elastec Portable Vacuum with Drum Attachment and Hoses |
| 113 | Bags of Rope Snare |
| 19 | Bundles of Pads |
| 22 | Bundles of Soft Boom |
| **Sampling & Monitoring:** | |
| 1 | Portable Multi Gas Detector |
| 1 | EC Probe |
| 5 | Multi Gas Meter |
| 13 | Sampling Kits |
| 1 | Water Velocity Meter |
| **Miscellaneous:** | |
| 5 | 3-4" Trash Pumps |
| 1 | 1000-Watt Generator |
| 1 | 3250-Watt Generator |
| **Winter Response:** | |
| 1 | 36" Motorized Ice Slotting Sled |
| 1 | 47" Motorized Ice Saw |
| 4 | Hand Ice Saw |
| 3 | Motorized Ice Augers |
| 8 | Ice Anchors |
| **Equipment:** | |
| 1 | Skid Steer with Accessories |
| 1 | Mini Excavator with Accessories |
| 1 | 6x6 Polaris UTV |
| 1 | 28' Open Water Response Trailer with Containment & Recovery Equipment |
| 1 | 24' Winter Response Trailer with Containment & Recovery Equipment |
| 1 | 12' Soil Response with Recovery Equipment |
| 1 | 16' Utility Trailer |
| 1 | 30' Flat Deck Gooseneck Trailer |
| **Vessel:** | |
| 3 | 18' to 22' Teflon Bottom Airboat |
| 1 | 18' Flat Bottom River Boat with 90hp OB Jet |
| 2 | 20' Flat Bottom River Boat with 115hp OB Jet |
| 2 | 18' Pontoon Boat with 40hp OB Prop |
| 1 | 14' Jon Boat with 8hp OB Jet |
| 1 | 21' V Bottom Enclosed Cabin 150hp OB Prop |

| Michigan | |
|---|---|
| Quantity | Item Description |
| **Containment:** | |
| 7,200' | 3' Protection Boom (6" Floatation with 3' Ballasted Skirt) |
| 600' | 10' Protection Boom (6" Floatation with 10' Ballasted Skirt) |
| 500' | 24" Containment Boom |
| 1,800' | 18" Containment Boom |
| 1000' | 12" Containment Boom |
| 500' | 6" Containment Boom |
| 4 | 500 lbs. DOR-MOR Anchor |
| 20 | 400 lbs. DOR-MOR Anchor |
| 124 | 40 lbs. Danforth Anchor |
| 250 | Pin Anchors |
| 14 | 20 lbs. Danforth Anchor |
| 2,700' | 4' X-TEX Curtain |
| 250' | 8' X-TEX Curtain |
| 1,900' | 3' X-TEX Curtain |
| 1,550 | 3' Subsurface X-TEX Curtain |
| 900' | 2' Subsurface X-TEX Curtain |
| 275' | 1' Subsurface X-TEX Curtain |
| 1,800' | ½" Doubled Braided Nylon Rope |
| 750' | 3/8" Chain |
| **Recovery:** | |
| 1 | Pedco Weir Skimmer |
| 21 | Bundles of Pads |
| 15 | Bags of Snare |
| **Miscellaneous:** | |
| 1 | 2" Trash Pump |
| 1 | 7500-Watt Generator |
| **Winter Response:** | |
| 1 | 36" Motorized Ice Slot Sled |
| 1 | 18" Motorized Ice Saw |
| 4 | Hand Saws |
| 2 | Motorized Ice Augers |
| 3 | Ice Anchors |
| **Vessel:** | |
| 8 | 18' Flat Bottom River Boat 40hp OB Jet |
| 5 | 19' Flat Bottom River Boat 90hp OB Jet |
| 2 | 20' Flat Bottom River Boat 115hp OB Jet |
| 1 | 27' Flat Bottom River Boat 150hp OB Jet |
| 1 | 22' Flat Bottom River Boat 150hp OB Jet |
| 1 | 21' Flat Deck Barge |
| 9 | 14' Jon Boat |
| **Equipment:** | |
| 1 | 26' Gooseneck Tilt Bed Flat Deck |
| 1 | 16' Utility Trailer |
| 1 | 28' Water Response Trailer with Containment & Recovery Equipment |

# EXHIBIT E
# RATE SCHEDULE



Phone: (269) 986-5499
Email:  dsahara@swat-ab.ca
**All rates are in US funds**

## PERSONNEL

| | |
|---|---|
| Response Foreman/Vessel Operator | $65.00/hr |
| Response Technician | $55.00/hr |
| Response Administrator | $50.00/hr |
| Response Coordinator | $130.00/hr |
| Response Manager | $105.00/hr |
| Response Supervisor | $95.00/hr |
| Response Coordinator/Vessel Operator | $130.00/hr |
| Response Supervisor/Vessel Operator | $95.00/hr |
| Senior Project Manager (SPM) - Professional Designation | $130.00/hr |
| Environmental Project Manager (PM) | $120.00/hr |
| Environmental Field Supervisor (FS) | $95.00/hr |
| Environmental Field Technician (FT) | $65.00/hr |
| Environmental Field Assistant (FA) | $55.00/hr |
| Administration Support | $50.00/hr |
| Drafting | $60.00/hr |
| Senior Drafter/GIS | $70.00/hr |
| Subsistence** | $160.00/night |
| Subsistence (Meals Only) | $60.00/night |

| The following holidays will be billed at double the rate: New Year's Day, Good Friday, Memorial Day, Independence Day, Labor Day, Thanksgiving Day and Christmas Day.  All rates are flat rates, no overtime charges will apply.

## ROLLING EQUIPMENT

| | |
|---|---|
| 4x4 Crew Truck (1/2 to 3/4 Ton, c/w safety equipment) | $160.00/day (up to 125 miles) |
| | $0.80/mile (after 125 miles) |
| 4x4 Deck Truck (Gooseneck Hitch, Stake Bed) | $160.00day/ (up to 125 miles) |
| | $0.80/mile (after 125 miles) |
| Skid Steer (Cat 287C c/w Tracks) | $375.00/day |
| E50 Mini Excavator | $400.00/day |
| 4x4 ATV (Quad) | $160.00/day |
| 4x4 ATV (Rhino) | $200.00/day |

## RESPONSE VESSELS

| | |
|---|---|
| 14-15' Jon Boat (Outboard, Prop Drive 6-10hp)* | $150.00/day |
| 17'-18' Response Vessel (Outboard, Jet Drive 40-115hp)* | $300.00/day |
| 20'-22' Response Vessel (Outboard, Jet Drive 150hp)* | $350.00/day |
| 28' Response Vessel (Outboard, Jet Drive 115hp)* | $350.00/day |
| 20' Steel Work Barge (Outboard, Prop Drive 150hp)* | $350.00/day |
| 15' Pontoon Boat (Outboard, Prop Drive 10hp)* | $300.00/day |
| 24' Pontoon Boat (Outboard, Prop Drive 50hp)* | $300.00/day |
| 24' Pontoon Boat (Outboard, Prop 60hp, Extendable Work Deck)* | $500.00/day |
| 16-18' Airboat (Ice Hull)* | $800.00/day |
| 20-24' Airboat (Ice Hull)* | $1000.00/day |
| E50 Marsh Buggy (with all attachments) | $1200.00/day |



## TRAILERS

| | |
|---|---|
| 16-18' Tandem Axle Trailer | $80.00/day |
| 16-20' Tandem Axle Dump Trailer | $100.00/day |
| 26' Tandem Axle Gooseneck Trailer | $100.00/day |
| 28' Tandem Axle Response Trailer (fully equipped) | $500.00/day |
| 12' Cargo Trailer | $75.00/day |

## ROTATING EQUIPMENT

| | |
|---|---|
| 3" Water Pump (WP) | $65.00/day |
| 3" Water Pump (WP) | $65.00/day |
| 3" Water Pump (WP) | $65.00/day |
| 2" Water Pump (WP) | $55.00/day |
| 1" Water Pump (WP) | $45.00/day |
| 2"-3" Discharge Hose (DH) | $25.00/day (up to 200') |
| Grooved Drum Skimmer c/w PowerPack & Hoses | $500.00/day |
| Powered Ice Auger (PA) | $90.00/day |
| Portable Winch-Windless (PW) | $50.00/day |
| Honda 7000 watt Generator (GE) | $80.00/day |
| Yamaha 3000 watt Generator (YGE) | $50.00/day |
| Tiller Attachment for Skid Steer | $75.00/day |
| Chainsaw  (CS) | $40.00/day |
| Leaf Blower (LB) | $65.00/day |
| Geo Probe (Tractor Mounted) | $550.00/day |

## MISCELLANEOUS

| | |
|---|---|
| Digital Projector  (DP) | $60.00/day |
| Laptop Computer  (LC) | $45.00/day |
| Portable Office  (PO) (Printer, Scanner, Copier, Laptop, Mobile Phones) | $80.00/day |
| Underwater Camera (UC) | $50.00/day |
| Multi Gas Detector  (MG) | $65.00/day |
| Salinity Test Kit  (STK) | $75.00/day |
| Range Finder  (RF) | $20.00/day |
| Gastech   (GT) | $75.00/day |
| Global Positioning System (GPS) | $25.00/day |
| Digital Camera  (DC) | $25.00/day |
| Handheld Two Way Radios-Intrinsically Safe  (TWR) | $75.00/day (4 per kit) |
| Two Way Radio Base Station (RBS) | $25.00/day |
| Field Equipment and Supplies | $80.00/site |
| Spill Kit for initial response | $88.00/day |

* Vessel only, does not include operator or truck.  Does not include fuel, fuel will be billed at cost + 7%.

** Applies when further than 100 miles from nearest base and required to spend the night away from SWAT base of operations. Includes accommodations and all meals (Unless accomodations exceed the Subsistence rate, cost + 7% will then apply)

A 7% service fee will be added to all third party purchases



| Contractor | Baranko Brothers | Martin Construction | SWAT | Independent | Olympus | Clean Harbors | Haz-Mat Response |
|---|---|---|---|---|---|---|---|
| Location | Dickinson, ND | Dickinson, ND | Watford, ND | Gillette, WY | Billings, MT | Cannon Falls, MN | Omaha, NE |
| Personnel | 30 | 33 | 4 | 6 | 7 | 9 | 8 |
| Response Boats 18' ≥ | 1 - 20' | 1 - 24' | 9 - 18' | 0 | 1 - 18' | 1 - 21' | 0 |
| Response Boats 18" < | 0 | 0 | 0 | 0 | 0 | 1 - 17' & 1 - 12' | 1 - 16' |
| Hard Boom 18" ≥ | 4,000' - 18" | 0 | 15,000' - 18" | 0 | 0 | 0 | 1,300' - 18" |
| Hard Boom 18" < | 1,500' - 12" | 2,500' - 12" | 8,500' - 12" | 0 | 1,000' - 12" | 2,100' - 12" | 0 |
| Skimmer Systems | 8,640 bbls. Effective Daily Recovery Capacity | 3,147 bbls. Effective Daily Recovery Capacity | 7,672 bbls. Effective Daily Recovery Capacity | 0 | 2,415 bbls. Effective Daily Recovery Capacity | 2 - 24 gpm Gallons Per Minute | 500 bbls. Effective Daily Recovery Capacity |
| Temporary Storage | 30 - 55 gal. | 2- 55 gal. | 0 | 238 bbls. | 15 bbls. | 450 bbls. | 230 bbls. |
| Vacuum Trucks | 2 - 50 bbls. & 1 - 70bbls. | 6 - 70 bbls. | 0 | 3 - 80 bbls | 0 | 2 - 70bbls. | 1 - 60 bbls. |
| Vacuum Tankers | 1 - 130 bbls. | 2 - 130 bbls. | 0 | 3 - 130 bbls. | 0 | 1 - 120 bbls | 0 |
| Vac Boxes | 0 | 0 | 0 | 0 | 0 | 4 - 25 yd | 0 |
| Mini-frac tank | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Frac Tank | 0 | 10 | 0 | 0 | 0 | 0 | 0 |
| Roll-off Boxes | 32 - 20 yd | 10 - 20 yd | 0 | 0 | 0 | 8 - 25 yd | 7 x 20 yd |
| Roll-off Trucks | 9 | 1 | 0 | 0 | 0 | 1 | 2 |
| Semi Trucks | 8 | 19 | 0 | 0 | 0 | 0 | 0 |
| Skid-steer | 12 | 11 | 1 | 0 | 0 | 1 | 0 |
| Mini-Excavator | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| Excavator | 11 | 10 | 0 | 1 | 0 | 0 | 0 |
| Backhoe | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| Trachoe | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

******In addtion to the contractors above Clean Harbors is an approved MSRC/STARS contractor******

PRIVILEGED AND CONFIDENTIAL - NOT FOR PUBLIC RELEASE



## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**  ER National Rates (non gulf)

| Description | UOM | Price (USD) |
| --- | --- | --- |
| **FIELD PERSONNEL** | | |
| Field Technician | HR | $58.00 |
| Field Technician Overtime | HR | $87.00 |
| Field Technician Doubletime | HR | $116.00 |
| Equipment Operator | HR | $69.00 |
| Equipment Operator, Overtime | HR | $103.50 |
| Equipment Operator, Double Time | HR | $138.00 |
| Foreman | HR | $76.00 |
| Foreman Overtime | HR | $114.00 |
| Foreman Doubletime | HR | $152.00 |
| Field Inspector Overtime | HR | $123.00 |
| Field Inspector Doubletime | HR | $164.00 |
| Chemist | HR | $90.00 |
| Chemist Overtime | HR | $135.00 |
| Chemist Doubletime | HR | $180.00 |
| Mechanic | HR | $96.00 |
| Mechanic, Overtime | HR | $144.00 |
| Mechanic, Double Time | HR | $192.00 |
| Supervisor | HR | $98.00 |
| Supervisor, Overtime | HR | $147.00 |
| Supervisor, Double Time | HR | $196.00 |
| Lead Chemist | HR | $116.00 |
| Lead Chemist Overtime | HR | $174.00 |
| Lead Chemist Doubletime | HR | $232.00 |
| Coordinator / Job Consultant, Overtime | HR | $189.00 |
| Coordinator / Job Consultant, Double Time | HR | $252.00 |
| Project Manager | HR | $126.00 |
| Site Safety Officer | HR | $134.00 |
| Site Safety Officer, Overtime | HR | $201.00 |
| Site Safety Officer, Double Time | HR | $268.00 |
| **TECHNICAL PERSONNEL** | | |
| Field Inspector | HR | $82.00 |
| Senior Mechanical Technician | HR | $87.00 |
| Senior Mechanical Technician Overtime | HR | $130.50 |
| Senior Mechanical Technician Doubletime | HR | $174.00 |
| Associate Engineer | HR | $95.00 |
| Associate Engineer, Overtime | HR | $142.50 |

PRIVILEGED AND CONFIDENTIAL - NOT FOR PUBLIC RELEASE



## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**  ER National Rates (non gulf)

| Description | UOM | Price (USD) |
|---|---|---|
| Associate Engineer, Doubletime | HR | $190.00 |
| Welder | HR | $96.00 |
| Welder Overtime | HR | $144.00 |
| Welder Doubletime | HR | $192.00 |
| Designer | HR | $100.00 |
| Designer Overtime | HR | $150.00 |
| Designer Double time | HR | $200.00 |
| Wastewater Treatment Operator | HR | $102.00 |
| Wastewater Treatment Operator, Overtime | HR | $153.00 |
| Wastewater Treatment Operator, Doubletime | HR | $204.00 |
| Field Engineer/Scientist/Geologist | HR | $107.00 |
| Field Engineer/Scientist/Geologist Overtime | HR | $160.50 |
| Field Engineer/Scientist/Geologist Doubletime | HR | $214.00 |
| Senior Engineer/Scientist/Geologist | HR | $120.00 |
| Senior Engineer/Scientist/Geologist Overtime | HR | $180.00 |
| Senior Engineer/Scientist/Geologist Doubletime | HR | $240.00 |
| Professional Engineer/LSP | HR | $151.00 |
| Professional Engineer/LSP Overtime | HR | $226.50 |
| Professional Engineer Doubletime | HR | $302.00 |
| **ADMINISTRATIVE/MANAGERIAL PERSONNEL** | | |
| On Site Administration | HR | $65.00 |
| On Site Administration, Overtime | HR | $97.50 |
| On Site Administration, Double Time | HR | $130.00 |
| Coordinator / Job Consultant | HR | $126.00 |
| Emergency Response Coordinator | HR | $126.00 |
| Emergency Response Coordinator, Overtime | HR | $189.00 |
| Emergency Response Coordinator, Double Time | HR | $252.00 |
| Project Manager Overtime | HR | $189.00 |
| Project Manager Doubletime | HR | $252.00 |
| General Manager | HR | $161.00 |
| General Manager, Overtime | HR | $241.50 |
| General Manager, Doubletime | HR | $322.00 |
| **PER DIEM / SUBSISTENCE** | | |
| Per Diem / Subsistence | DAY | $184.00 |
| **SUPPORT EQUIPMENT** | | |
| 15 Gal HEPA Vacuum | DAY | $172.00 |
| 150,000 BTU Portable Heater | DAY | $272.00 |



## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**                    ER National Rates (non gulf)

| Description | UOM | Price (USD) |
|---|---|---|
| Tractor Only, No Trailer | HR | $60.00 |
| Tractor w/Box Van | HR | $80.00 |
| Tractor w/Dump Trailer | HR | $85.00 |
| Tractor w/Flatbed/Lowbed Trailer | HR | $82.00 |
| Tractor w/Liquid Transporter | HR | $87.00 |
| Tractor w/Rolloff Trailer | HR | $82.00 |
| Traffic Cone/Barricade Unit | DAY | $1.50 |
| Utility / Support Trailer | DAY | $195.00 |
| Utility/Cross Terrain Vehicle (Mule/Gator) | DAY | $366.00 |
| Vacuum Box, Watertight | DAY | $109.00 |
| **SAFETY EQUIPMENT** | | |
| 14in Neoprene Gloves | PAIR | $13.00 |
| 14in Nitrile Gloves | PAIR | $13.00 |
| 16oz Eyewash | EA | $22.00 |
| 2 Man Breathing System | DAY | $288.00 |
| 4 Man Breathing System | DAY | $366.00 |
| Acid Cartridges | PAIR | $29.00 |
| Asbestos Cartridges | PAIR | $30.00 |
| Breathing Air Bottle Refill | EA | $30.00 |
| Breathing Air Hose, 100ft | DAY | $105.00 |
| Chemrel Suit, Level C | EA | $80.00 |
| Chlorine Cartridges | PAIR | $29.00 |
| Cotton Winter Glove Liners | PAIR | $6.00 |
| Cut Resistant Gloves | PAIR | $29.00 |
| Disposable Boot Covers (Chicken Boots) | PAIR | $12.50 |
| Earplugs | PAIR | $1.92 |
| Eyewash Station | DAY | $53.00 |
| Face/Splash Shield | EA | $22.00 |
| First Aid Kit, 25 Person | EA | $83.00 |
| Gloves - 12 in PVC | PAIR | $11.00 |
| Gloves - 18 in PVC | PAIR | $12.10 |
| Gloves - Leather | PAIR | $8.00 |
| Kappler CPF1 Suit (Blue) | EA | $34.00 |
| Kappler CPF2 Suit (Grey) | EA | $56.00 |
| Kappler CPF2 Suit w/Strapped Seams (Grey) | EA | $94.00 |
| Kappler CPF3 Suit w/Hood & Boots (Tan) | EA | $160.00 |
| Kappler CPF3 Suit w/Hood & Strapped Seams (Tan) | EA | $127.00 |
| Kappler CPF4 Suit w/Hood & Boots (Green) | EA | $132.00 |



## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**                                     ER National Rates (non gulf)

| Description | UOM | Price (USD) |
|---|---|---|
| Latex Gloves | PAIR | $6.30 |
| Level A w/ResponderPlus Suit/Changeout | EA | $950.00 |
| Level B w/CPF2 or Polytyvec/Changeout | EA | $200.00 |
| Level B w/CPF3 or Saranex Suit/Changeout | EA | $250.00 |
| Level B w/CPF4 or Barricade Suit/Changeout | EA | $300.00 |
| Level C w/CPF1,2 or Polytyvec/Changeout | EA | $60.00 |
| Level C w/CPF3 or Saranex Suit/Changeout | EA | $75.00 |
| Level C w/CPF4 or Barricade Suit/Changeout | EA | $120.00 |
| Mercury Cartridges | PAIR | $54.00 |
| Modified Level D (Tyvec, Gloves and Boots) | EA | $30.00 |
| MSA Chemical Cartridge | EA | $30.00 |
| Negative Air Machine (Blower w/ HEPA filter) | DAY | $262.00 |
| Nomex Suit and Hood | EA | $55.00 |
| Non Steel Toe Chest Waders - Purchased | PAIR | $225.00 |
| Organic Vapor Cartridges (No Dust) | PAIR | $29.00 |
| Organic Vapor/Dust Combination Cartridges | PAIR | $51.00 |
| Polycoated Rain Gear, 22mil | EA | $18.00 |
| Puncture Resistant Gloves | PAIR | $34.00 |
| Respirator, Full Face | DAY | $32.00 |
| Self Contained Breathing Apparatus (SCBA) | DAY | $262.00 |
| Silver Shield Gloves | PAIR | $34.00 |
| Tyvec, Polycoat HD/BT | EA | $18.00 |
| Tyvec, Saranex | EA | $57.00 |
| Tyvec, White | EA | $22.00 |
| **HIGH PRESSURE WATER BLASTING EQUIPMENT** | | |
| High Pressure Blaster - 10,000 PSI 150 HP (30 GPM) | HR | $71.00 |
| High Pressure Blaster - 20,000 PSI 300 HP (10-20 GPM) | HR | $136.00 |
| High Pressure Blaster - 40,000 PSI 200 HP (6GPM) | HR | $165.00 |
| **HIGH PRESSURE WATER BLASTING - AUXILIARY EQUIPMENT** | | |
| Nozzle - 3D Automated | HR | $85.00 |
| **PRESSURE WASHING EQUIPMENT** | | |
| 1000psi Pressure Washer | DAY | $100.00 |
| 2000psi Pressure Washer | DAY | $109.00 |
| 2500psi Hot Water Pressure Washer | DAY | $341.00 |
| 2500psi Pressure Washer | DAY | $118.00 |
| 3000psi Hot Water Pressure Washer | DAY | $376.00 |
| Nozzle - 2D Automated | HR | $65.00 |

PRIVILEGED AND CONFIDENTIAL - NOT FOR PUBLIC RELEASE



## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**  ER National Rates (non gulf)

| Description | UOM | Price (USD) |
| --- | --- | --- |
| **VACUUM EQUIPMENT** | | |
| High Powered Vacuum Truck/Cusco | HR | $135.00 |
| Skid Mounted Vacuum System | HR | $63.00 |
| Tractor w/Vacuum Trailer | HR | $93.00 |
| Vacuum Truck, Straight | HR | $75.00 |
| Wet/Dry High Powered Vacuum Truck/Guzzler | HR | $135.00 |
| **PUMPING/TRANSFERRING PUMPS** | | |
| Drum Loader | DAY | $172.00 |
| Drum Vacuum, Pneumatic | HR | $32.00 |
| Pump - Centrifugal, 2 in | DAY | $110.00 |
| Pump - Centrifugal, 4 in | DAY | $149.00 |
| Pump - Diesel Lister, 3 in | DAY | $154.00 |
| Pump - Double Diaphragm, 1 in | DAY | $97.00 |
| Pump - Double Diaphragm, 2 in | DAY | $137.00 |
| Pump - Double Diaphragm, 2 in, Chemical | DAY | $182.00 |
| Pump - Double Diaphragm, 3 in | DAY | $154.00 |
| Pump - Double Diaphragm, 3 in, Chemical | DAY | $201.00 |
| Pump - Double Diaphragm, 4 in | DAY | $212.00 |
| Pump - Electric Drum | DAY | $109.00 |
| Pump - Electric Submersible, 2 in | DAY | $86.00 |
| Pump - Electric Submersible, 3 in | DAY | $109.00 |
| Pump - Electric Submersible, 4 in | DAY | $159.00 |
| Pump - Hale, 2 in | DAY | $109.00 |
| Pump - Hand | DAY | $35.00 |
| Pump - Hydraulic Transfer, 4 in | HR | $35.00 |
| Pump - Hydraulic Transfer, 6 in | HR | $262.00 |
| Pump - Mudhen / Single Diaphragm, 2 in | DAY | $65.00 |
| Pump - Trash, 4 in | DAY | $285.00 |
| **CHEMICAL CLEANING EQUIPMENT** | | |
| Chemical Cleaning Unit | HR | $110.00 |
| **FILTRATION SERVICES** | | |
| Filter Bags - 25 Micron Nominal | EA | $9.00 |
| **AUXILIARY EQUIPMENT - CHEMICAL CLEANING AND FILTRATIONS** | | |
| Replacement Gasket - 3 in. | EA | $7.00 |
| Replacement Gasket - 8 in. | EA | $16.00 |
| **CHEMICAL PRICING - INDUSTRIAL CLEANING** | | |
| 142 Solvent | GAL | $11.00 |

PRIVILEGED AND CONFIDENTIAL - NOT FOR PUBLIC RELEASE



## Clean Harbors Emergency Response Pricing Schedule

### Labor, Equipment and Materials                    ER National Rates (non gulf)

| Description | UOM | Price (USD) |
|---|---|---|
| Antifreeze, Concentrate | GAL | $5.80 |
| Capsur | GAL | $170.00 |
| Cirtic Acid Solution, 15% | GAL | $7.00 |
| Citrus Cleaner Degreaser | GAL | $61.00 |
| Hydrated Lime, 50 lb / 23 kg | BAG | $8.00 |
| Hydrochloric Acid | LBS | $3.60 |
| Penetone Degreaser | GAL | $33.00 |
| Pink Stuff Degreaser | GAL | $22.00 |
| Sanimate Degreaser | GAL | $22.00 |
| Simple Green Degreaser | GAL | $34.00 |
| Soda Ash, 100 lb / 45 kg | BAG | $52.00 |
| Sodium bisulfate 50 lb / 23 kg | BAG | $121.00 |
| Sodium Hypochlorite, 15% (Bleach) | GAL | $9.00 |
| **MARINE RESPONSE EQUIPMENT** | | |
| Airboat, Single Engine | DAY | $1200.00 |
| Airboat, Twin Engine | DAY | $3500.00 |
| Boat/Workskiff without Motor | DAY | $142.00 |
| Brush Skimmer | DAY | $800.00 |
| Containment Boom - 10" Per Foot Per Day | FT | $1.78 |
| Containment Boom - 18" Per Foot Per Day | FT | $1.99 |
| Containment Boom - 24" Per Foot Per Day | FT | $2.57 |
| Containment Boom - 36" Per Foot Per Day | FT | $2.88 |
| Drum Skimmer (24in-36in) | DAY | $627.00 |
| Hydraulic Power Pack for Skimmer | DAY | $220.00 |
| Landing Craft (LCM), 26ft-29ft | DAY | $950.00 |
| Landing Craft (LCM), 30ft-34ft | DAY | $1200.00 |
| Landing Craft (LCM), 35ft-45ft | DAY | $1800.00 |
| Landing Craft (LCM), 46ft-75ft | DAY | $4800.00 |
| PFD Deck Suit | EA | $676.00 |
| PFD Life Vest | DAY | $26.00 |
| PFD Safety Light | EA | $29.00 |
| PFD Survival Suit / Cold Weather Survival Work Suits | DAY | $79.00 |
| Power Barge Boat, 26ft-30ft | DAY | $1100.00 |
| Power Barge Boat, 30ft-42ft | DAY | $2000.00 |
| Power Workboat, Fast Response, 12-14ft | DAY | $298.00 |
| Power Workboat, Fast Response, 15-17ft | DAY | $356.00 |
| Power Workboat, Fast Response, 18-22ft | DAY | $596.00 |
| Power Workboat, Fast Response, 23-26ft | DAY | $750.00 |



## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**      ER National Rates (non gulf)

| Description | UOM | Price (USD) |
|---|---|---|
| Power Workboat, Fast Response, 27-36ft | DAY | $950.00 |
| Rigid Hull Inflatable (RIB) (18ft-22ft) | DAY | $785.00 |
| Rotating Disc Skimmer Unit | DAY | $816.00 |
| Skim Pack Skimmer | DAY | $162.00 |
| Skimmer - C24H Hydraulically Powered Rope Mop Wringer | DAY | $650.00 |
| Skimmer - C29H Hydraulically Powered Rope Mop Wringer | DAY | $875.00 |
| Skimmer, Duck Bill | DAY | $28.00 |
| Skimming Vessel (Marco/JBF or Equivalent) 28-30ft | DAY | $5475.00 |
| Skimming Vessel Belt Drive Replacement | EA | $1302.00 |
| Underwater ROV | DAY | $1255.00 |
| Weir Skimmer Unit | DAY | $173.00 |
| **FIELD ANALYTICAL** | | |
| 4 Gas/5 Gas Meter | DAY | $178.00 |
| Bailer & Sampling Equipment | DAY | $60.00 |
| Draeger Air Monitoring Pump | DAY | $79.00 |
| Explosion/Oxygen Meter | DAY | $126.00 |
| Geiger Counter Meter | DAY | $157.00 |
| Geoprobe | DAY | $220.00 |
| Hydrogen Cyanide Meter | DAY | $130.00 |
| Hydrostatic Tester | DAY | $110.00 |
| Interface Probe | DAY | $126.00 |
| Lumex RA915+ Mercury Vapor Analyzer | DAY | $513.00 |
| Mercury Vapor Analyzer | DAY | $262.00 |
| Particulate Meter, Mini Ram or equivalent | DAY | $126.00 |
| Personal Air Pump Meter | DAY | $60.00 |
| pH Meter | DAY | $60.00 |
| PID Meter | DAY | $126.00 |
| Well Purging/Sampling Pump | DAY | $60.00 |
| **HOSES/PIPE** | | |
| Hose - Chemical, 2 in X 20 ft | DAY | $37.00 |
| Hose - Chemical, 3 in X 20 ft | DAY | $51.00 |
| Hose - Chemical, 4 in X 20 ft | DAY | $67.00 |
| Hose - Flex, 4 in, per ft | FT | $2.75 |
| Hose - Flex, 6 in, per ft | FT | $3.50 |
| Hose - Lay Flat, 4 in X 25 ft | DAY | $60.00 |
| Hose - Lay Flat, 6 in X 25 ft | DAY | $79.00 |
| Hose - Suction, 2 in X 25 ft | DAY | $31.00 |

PRIVILEGED AND CONFIDENTIAL - NOT FOR PUBLIC RELEASE



**Clean Harbors Emergency Response Pricing Schedule**

## Labor, Equipment and Materials                    ER National Rates (non gulf)

| Description | UOM | Price (USD) |
|---|---|---|
| Hose - Suction, 3 in X 25 ft | DAY | $42.00 |
| Hose - Suction, 4 in X 25 ft | DAY | $60.00 |
| Hose - Suction, 6 in X 25 ft | DAY | $87.00 |
| Wash Hose, 1/2in x 50ft | DAY | $17.00 |
| **EARTH MOVING EQUIPMENT** | | |
| Backhoe Loader, 1 Yard Bucket | HR | $79.00 |
| Bobcat Loader/Mini Excavator | HR | $74.00 |
| Dozer, <100 HP | DAY | $680.00 |
| Excavator, 20-30 Ton | HR | $100.00 |
| Fork Attachment for Bobcat Loader | DAY | $58.00 |
| Loader, 2-3 Yard Bucket | HR | $77.00 |
| Sweeper Attachment for Bobcat Loader | DAY | $142.00 |
| **PNEUMATIC POWER TOOLS** | | |
| Jackhammer, 40Lb | DAY | $65.00 |
| Jackhammer, 60Lb | DAY | $82.00 |
| Jackhammer, 90Lb | DAY | $98.00 |
| Pneumatic Chipping Gun | DAY | $105.00 |
| Steel Nibbler, Pneumatic | DAY | $131.00 |
| **GAS POWERED TOOLS** | | |
| Brush Cutter/Power Broom | DAY | $122.00 |
| **SPECIALTY EQUIPMENT** | | |
| Antiviral Disinfectant Fogger | DAY | $175.00 |
| Auger, Manual | DAY | $65.00 |
| Confined Space Entry Gear (Retrieval & Rescue Equip) | DAY | $364.00 |
| Cutting Torch/Acetylene Torch | DAY | $120.00 |
| DBI/Rogliss Tripod | DAY | $65.00 |
| Digital Camera | DAY | $86.00 |
| Drum Crusher, Portable | DAY | $455.00 |
| Electric Blower | DAY | $87.00 |
| Explosion Proof Pneumatic Fan Blower | DAY | $87.00 |
| Fiber Optic Camera | HR | $58.00 |
| Fiber Optic Camera Truck | HR | $149.00 |
| Forklift, 2,000Lb Capacity | DAY | $418.00 |
| Forklift, 6,000Lb Capacity (High Reach / Lull) | DAY | $275.00 |
| Plasma Cutting Torch | DAY | $237.00 |
| Sand Blaster and Hose | HR | $29.00 |
| Transit Set | DAY | $125.00 |

PRIVILEGED AND CONFIDENTIAL - NOT FOR PUBLIC RELEASE


## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**                    ER National Rates (non gulf)

| Description | UOM | Price (USD) |
|---|---|---|
| Walk Behind Concrete Saw | DAY | $228.00 |
| **DOT SHIPPING CONTAINERS** | | |
| 1 Cubic Yard Supersac 13H2/Y/06 | EA | $82.00 |
| 10 Gal / 40 Litre Fiber Drum | EA | $40.00 |
| 110 Gal Steel Drum, Reconditioned 1A2/Y400S | EA | $455.00 |
| 16 Gal / 70 L Closed Poly Drum | EA | $61.00 |
| 16 Gal / 70 L Poly Drum 1H2/Y56/S | EA | $64.00 |
| 16 Gal Fiber Drum | EA | $29.00 |
| 18x18x24in Nonhazardous Pathological Waste Box | EA | $10.00 |
| 20 Gal / 80 Litre Fiber Drum | EA | $34.00 |
| 20 Gal / 80 Litre Poly Drum (1H2/Y56/S) | EA | $100.00 |
| 30 Gal / 120 Litre Closed Poly Drum 1H1/Y1.8/100 | EA | $78.00 |
| 30 Gal / 120 Litre Closed Steel Drum. New 1A1/Y1.6/200 | EA | $94.00 |
| 30 Gal / 120 Litre Closed Steel Drum, Reconed 1A1/Y1.4/100 | EA | $89.00 |
| 30 Gal / 120 Litre Fiber Drum 1G/X56/S | EA | $51.00 |
| 30 Gal / 120 Litre Poly Drum 1H2/Y142/S | EA | $84.00 |
| 30 Gal / 120 Litre Steel Drum, New 1A2/Y1.4/100 | EA | $111.00 |
| 30 Gal / 120 Litre Steel Drum, Reconditioned 1A2/Y1.2/100 | EA | $80.00 |
| 4ft Fluorescent Tube Box 4G/Y275 | EA | $25.00 |
| 5 Gal / 20 Litre Closed Poly Drum 1H1/Y1.8/170 | EA | $29.00 |
| 5 Gal / 20 Litre Closed Steel Drum 1A1/Y1.8/300 | EA | $34.00 |
| 5 Gal / 20 Litre Poly Drum 1H2/Y1.5/60 | EA | $22.00 |
| 5 Gal / 20 Litre Steel Drum 1A2/Y1.8/100 | EA | $34.00 |
| 5.5 Gal / 20 L Steel Drum 1A2/Y23/S | EA | $22.00 |
| 55 G / 205 L Closed Steel Drum, Recon 1A1/Y1.4/100 (17-E) | EA | $44.00 |
| 55 G / 205 L Steel Drum, Reconditioned 1A2/Y1.2/100 (17-H) | EA | $66.00 |
| 55 Gal / 205 L Stainless Steel Drum, Reconditioned | EA | $252.00 |
| 55 Gal / 205 Litre Closed Poly Drum 1H1/Y1.8/150 | EA | $100.00 |
| 55 Gal / 205 Litre Closed Steel Drum, New 1A1/Y1.8/300 | EA | $97.00 |
| 55 Gal / 205 Litre Fiber Drum 1G/Y190/S | EA | $56.00 |
| 55 Gal / 205 Litre Open Head Poly, Reconditioned Drum 1H2/Y2 | EA | $95.00 |
| 55 Gal / 205 Litre Steel Drum Heavy Gauge 1A2/1.5/100 (17-C) | EA | $137.00 |
| 55 Gal / 205 Litre Steel Drum, New 1A2/Y1.5/100 | EA | $110.00 |
| 55 Gal/205 Litre Steel Drum Poly Line 6HA1/X1.5/280 (6D/37M) | EA | $187.00 |
| 85 G / 320 L Steel Drum, Reconded 1A2/X400/S (Overpack) | EA | $195.00 |
| 85 Gal / 320 Litre Steel Drum, New 1A2/X400/S | EA | $230.00 |
| 8ft Fluorescent Tube Box 4G/Y275 | EA | $27.00 |



## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**                    ER National Rates (non gulf)

| Description | UOM | Price (USD) |
|---|---|---|
| Asbestos Bag | EA | $1.60 |
| Drum 15 Gal / 60 Litre Poly (1H2/Y1.8/100) | EA | $71.00 |
| Drum Liners | EA | $22.00 |
| Drum Rings/Bolts/Gaskets | EA | $29.00 |
| Dump Trailer Poly Liner | EA | $96.00 |
| Filter/Liner for Filter Box | EA | $356.00 |
| Flexbin, 1 Cubic Yard Flexbin 11G/Y/2022/1122 | EA | $154.00 |
| Flexbin, Cubic Yard Box for Non-Haz Waste | EA | $100.00 |
| Flexbin/Cubic Yard Box Liner | EA | $29.00 |
| Fluorescent Bulb Tubes, 4ft 100 bulb capacity | BOX2 | $61.00 |
| Fluorescent Bulb Tubes, 4ft 125 bulb capacity | BOX3 | $61.00 |
| Fluorescent Bulb Tubes, 4ft 150bulb capacity | BOX4 | $61.00 |
| Fluorescent Bulb Tubes, 8ft 100 bulb capacity | BOX2 | $88.00 |
| Fluorescent Bulb Tubes, 8ft 125 bulb capacity | BOX3 | $88.00 |
| Hazardous Waste Labels | EA | $1.30 |
| Labels - DOT | EA | $1.50 |
| Pathological Waste Bag | EA | $6.10 |
| Poly Bags, 6mil, per Roll | EA | $170.00 |
| Poly Sheet, 6mil 20ft x 100ft | EA | $115.00 |
| Vacbox Liner/Bladder | EA | $770.00 |
| Waste Wrangler | EA | $187.00 |
| **ABSORBENT MATERIALS** | | |
| Absorbent Boom, 3in x 4ft | EA | $8.00 |
| Absorbent Boom, 5in x 10ft x 4/Bale | BALE | $154.00 |
| Absorbent Boom, 8in x 10ft x 4/Bale | BALE | $247.00 |
| Absorbent Pad (101 Grade) 100/bale | BALE | $127.00 |
| Absorbent Roll, 38in x 144ft | EA | $181.00 |
| Absorbent Rug, 36in x 300ft | EA | $300.00 |
| Absorbent Sweep, 17in x 100ft | BALE | $159.00 |
| Activated Carbon for Water treatment systems | LBS | $3.10 |
| Corn Cob Absorbent 40lb / 18 kg bag | BAG | $17.00 |
| HGX Absorbent (Mercury absorbent) | LBS | $20.00 |
| Oil Snare, Loose in Bag | BOX | $66.00 |
| Oil Snare, on a Line, 50ft | EA | $97.00 |
| Poly Absorbent, 20 lb / 23 kg | BAG | $105.00 |
| Rags, 50 lb / 23 kg | BOX | $61.00 |
| Saw Dust, 20 lb / 9 kg | BAG | $10.00 |
| Speedi Dry | BAG | $12.00 |

PRIVILEGED AND CONFIDENTIAL - NOT FOR PUBLIC RELEASE



## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**  ER National Rates (non gulf)

| Description | UOM | Price (USD) |
|---|---|---|
| SPI Solidification Particulate (Oil Bond) | LBS | $19.00 |
| SPI Waterbond | LBS | $16.00 |
| Vermiculite 4 cuft / 3 cubic meter | BAG | $32.00 |
| **SAMPLING AND LAB SUPPLIES** | | |
| 8oz Sample Jars | EA | $14.00 |
| CHLOR'N'OIL Test Kit 0-50ppm PCB | EA | $39.00 |
| CHLOR-D-TECT 4000 Test Kit (Halogens) | EA | $29.00 |
| Draeger Tube | EA | $29.00 |
| pH Paper, 1-14/Roll | EA | $17.00 |
| Sample Tube | EA | $17.00 |
| **MARINE EQUIPMENT** | | |
| 1/2in Poly Rope | FT | $0.50 |
| 1/8in Poly Rope | FT | $0.40 |
| 3/8in Unguarded Galvanized Chain | FT | $7.00 |
| Anchor, 18Lb | EA | $137.00 |
| **HIGH HAZ** | | |
| Drum Tilter, Mechanical | DAY | $172.00 |
| Nitrogen Cylinder | DAY | $63.00 |
| Remote Drum Opener, Pnuematic | DAY | $1192.00 |
| **WASTE MATERIAL APPROVAL** | | |
| Profile Approval Fee (No Sample) | EA | $75.00 |
| Sample & Profile Approval Fee | EA | $109.00 |
| **MISCELLANEOUS** | | |
| Compactor | DAY | $63.00 |
| 1/2in Drill, Electric | DAY | $43.00 |
| 1/2in Nylon Rope | FT | $1.00 |
| 10in Flange/Ring Gasket | EA | $19.00 |
| 12in Masonary Cutting Wheel Blade | EA | $16.00 |
| 12in Metal Cutting Wheel Blade | EA | $21.00 |
| 14in Flange/Ring Gasket | EA | $22.00 |
| 16in Street Broom | EA | $35.00 |
| 24 - 36in Manhole Gasket | EA | $83.00 |
| 24in Floor Broom | EA | $35.00 |
| 2in Flange/Ring Gasket | EA | $6.00 |
| 3 Gal Pump Spray Bottle | EA | $54.00 |
| 3/4in Drill, Rotary Hammer | DAY | $91.00 |
| 3/8in Manilla Rope | FT | $0.50 |

PRIVILEGED AND CONFIDENTIAL - NOT FOR PUBLIC RELEASE



**ENVIRONMENTAL SERVICES®**

## Clean Harbors Emergency Response Pricing Schedule

| Labor, Equipment and Materials | | ER National Rates ( non gulf) |
| --- | --- | --- |
| **Description** | **UOM** | **Price (USD)** |
| 3/8in Manilla Rope Coil, 600ft | EA | $165.00 |
| 3in Long Handle Scraper | EA | $23.00 |
| 3in Scraper | EA | $15.00 |
| 4in Flange/Ring Gasket | EA | $9.30 |
| Acetylene Bottle | EA | $45.00 |
| Carbide Blade | EA | $14.30 |
| Caution Tape/Roll | EA | $56.00 |
| Chain Saw | DAY | $118.00 |
| Chemical Tape/Roll | EA | $51.00 |
| Circular Saw, Electric | DAY | $60.00 |
| Collection Jar for Mercury Vacuum | EA | $44.00 |
| Cutoff Saw (Demo) | DAY | $131.00 |
| Deck/Scrub Brush | EA | $18.00 |
| Disposable Hand Pump/Syphon Pump | EA | $34.00 |
| Duct Tape/Roll | EA | $12.00 |
| Dump Truck Tarp | EA | $363.00 |
| Electric Auger | DAY | $74.00 |
| Extension Cord, 50ft | EA | $56.00 |
| Fence Stakes | EA | $9.10 |
| Fence, Slit 100ft | EA | $143.00 |
| Filtration Bag for Mercury Vacuum | EA | $29.00 |
| Flat Shovel | EA | $32.00 |
| Garden Hoe | EA | $30.00 |
| Garden Rake | EA | $30.00 |
| Hanby Soil Reagent/Sample | EA | $56.00 |
| Hand Cleaner | EA | $33.00 |
| Mercury Vacuum | DAY | $206.00 |
| Minimum Charge for ER or BioHaz Jobs | EA | $2000.00 |
| Misc. Handtools | DAY | $34.00 |
| Pitch Fork | EA | $100.00 |
| Plastic Shovel | EA | $55.00 |
| Reciprocating Saw (Sawzall), Electric | DAY | $79.00 |
| Rolloff Bow | EA | $42.00 |
| Rolloff Poly Liner | EA | $78.00 |
| Rolloff Tarp | EA | $418.00 |
| Sawzall Blade | EA | $34.00 |
| Sea Clean Degreaser, 5 Gal / 20 Litre | EA | $83.00 |
| Shrink Wrap | ROL | $48.00 |



**Clean Harbors Emergency Response Pricing Schedule**

Labor, Equipment and Materials                         ER National Rates (non gulf)

| Description | UOM | Price (USD) |
|---|---|---|
| Small Sledge Hammer | EA | $40.00 |
| Snow Fence/Safety Fence, 50ft | EA | $77.00 |
| Spaded Shovel | EA | $35.00 |
| Spray Gel | GAL | $31.00 |
| Squeegee | EA | $37.00 |
| Wet Vacuum (Shop Vac) | DAY | $43.00 |



**Clean Harbors Pricing Schedule**

| Labor, Equipment and Materials | | Gulf ER NON HAZ Rate Sheet |
|---|---|---|
| **Description** | **UOM** | **Price (USD)** |
| **FIELD PERSONNEL** | | |
| Field Technician | HR | $42.00 |
| Field Technician Overtime | HR | $63.00 |
| Field Technician Doubletime | HR | $84.00 |
| Equipment Operator | HR | $48.00 |
| Equipment Operator, Overtime | HR | $72.00 |
| Equipment Operator, Double Time | HR | $96.00 |
| Foreman | HR | $52.00 |
| Foreman Overtime | HR | $78.00 |
| Foreman Doubletime | HR | $104.00 |
| Field Inspector Overtime | HR | $85.50 |
| Field Inspector Doubletime | HR | $114.00 |
| Supervisor | HR | $62.00 |
| Supervisor, Overtime | HR | $93.00 |
| Supervisor, Double Time | HR | $124.00 |
| Chemist | HR | $75.00 |
| Chemist Overtime | HR | $112.50 |
| Chemist Doubletime | HR | $150.00 |
| Mechanic | HR | $75.00 |
| Mechanic, Overtime | HR | $112.50 |
| Mechanic, Double Time | HR | $150.00 |
| Project Manager | HR | $75.00 |
| Site Safety Officer | HR | $85.00 |
| Site Safety Officer, Overtime | HR | $127.50 |
| Site Safety Officer, Double Time | HR | $170.00 |
| Lead Chemist | HR | $88.00 |
| Lead Chemist Overtime | HR | $132.00 |
| Lead Chemist Doubletime | HR | $176.00 |
| **TECHNICAL PERSONNEL** | | |
| Field Inspector | HR | $57.00 |
| Senior Mechanical Technician | HR | $57.00 |
| Senior Mechanical Technician Overtime | HR | $85.50 |
| Senior Mechanical Technician Doubletime | HR | $114.00 |
| Associate Engineer | HR | $67.00 |
| Associate Engineer, Overtime | HR | $100.50 |
| Associate Engineer, Doubletime | HR | $134.00 |
| Designer | HR | $67.00 |

PRIVILEGED AND CONFIDENTIAL - NOT FOR PUBLIC RELEASE



# Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**     Gulf ER Rate Sheet

| Description | UOM | Price (USD) |
| --- | --- | --- |
| **FIELD PERSONNEL** | | |
| Field Technician | HR | $51.00 |
| Field Technician Overtime | HR | $76.50 |
| Field Technician Doubletime | HR | $102.00 |
| Equipment Operator | HR | $58.00 |
| Equipment Operator, Overtime | HR | $87.00 |
| Equipment Operator, Double Time | HR | $116.00 |
| Foreman | HR | $63.00 |
| Foreman Overtime | HR | $94.50 |
| Foreman Doubletime | HR | $126.00 |
| Field Inspector Overtime | HR | $103.50 |
| Field Inspector Doubletime | HR | $138.00 |
| Supervisor | HR | $75.00 |
| Supervisor, Overtime | HR | $112.50 |
| Supervisor, Double Time | HR | $150.00 |
| Chemist | HR | $90.00 |
| Chemist Overtime | HR | $135.00 |
| Chemist Doubletime | HR | $180.00 |
| Mechanic | HR | $90.00 |
| Mechanic, Overtime | HR | $135.00 |
| Mechanic, Double Time | HR | $180.00 |
| Project Manager | HR | $90.00 |
| Site Safety Officer | HR | $102.00 |
| Site Safety Officer, Overtime | HR | $153.00 |
| Site Safety Officer, Double Time | HR | $204.00 |
| Lead Chemist | HR | $106.00 |
| Lead Chemist Overtime | HR | $159.00 |
| Lead Chemist Doubletime | HR | $212.00 |
| **TECHNICAL PERSONNEL** | | |
| Field Inspector | HR | $69.00 |
| Senior Mechanical Technician | HR | $69.00 |
| Senior Mechanical Technician Overtime | HR | $103.50 |
| Senior Mechanical Technician Doubletime | HR | $138.00 |
| Associate Engineer | HR | $81.00 |
| Associate Engineer, Overtime | HR | $121.50 |
| Associate Engineer, Doubletime | HR | $162.00 |
| Designer | HR | $81.00 |

PRIVILEGED AND CONFIDENTIAL - NOT FOR PUBLIC RELEASE

**Clean|Harbors**
**ENVIRONMENTAL SERVICES®**

## Clean Harbors Emergency Response Pricing Schedule

Labor, Equipment and Materials                                Gulf ER Rate Sheet

| Description | UOM | Price (USD) |
|---|---|---|
| Designer Overtime | HR | $121.50 |
| Designer Double time | HR | $162.00 |
| Wastewater Treatment Operator | HR | $81.00 |
| Wastewater Treatment Operator, Overtime | HR | $121.50 |
| Wastewater Treatment Operator, Doubletime | HR | $162.00 |
| Professional Engineer/LSP | HR | $90.00 |
| Professional Engineer/LSP Overtime | HR | $135.00 |
| Professional Engineer Doubletime | HR | $180.00 |
| Field Engineer/Scientist/Geologist | HR | $100.00 |
| Field Engineer/Scientist/Geologist Overtime | HR | $150.00 |
| Field Engineer/Scientist/Geologist Doubletime | HR | $200.00 |
| Senior Engineer/Scientist/Geologist | HR | $112.00 |
| Senior Engineer/Scientist/Geologist Overtime | HR | $168.00 |
| Senior Engineer/Scientist/Geologist Doubletime | HR | $224.00 |
| Welder | HR | $126.00 |
| Welder Overtime | HR | $189.00 |
| Welder Doubletime | HR | $252.00 |
| **ADMINISTRATIVE/MANAGERIAL PERSONNEL** | | |
| On Site Administration | HR | $51.00 |
| On Site Administration, Overtime | HR | $76.50 |
| On Site Administration, Double Time | HR | $102.00 |
| Emergency Response Coordinator | HR | $78.00 |
| Emergency Response Coordinator, Overtime | HR | $117.00 |
| Emergency Response Coordinator, Double Time | HR | $156.00 |
| Project Manager Overtime | HR | $135.00 |
| Project Manager Doubletime | HR | $180.00 |
| General Manager | HR | $137.00 |
| General Manager, Overtime | HR | $205.50 |
| General Manager, Doubletime | HR | $274.00 |
| **PER DIEM / SUBSISTENCE** | | |
| Per Diem / Subsistence | DAY | $162.00 |
| **SUPPORT EQUIPMENT** | | |
| 15 Gal HEPA Vacuum | DAY | $162.00 |
| 150,000 BTU Portable Heater | DAY | $216.00 |
| 2 CU YD self dumping hopper | DAY | $4.43 |
| 2,000 - 2,900 Gal Poly Storage Tank | DAY | $70.00 |
| 20,000 Gal Frac Tank | DAY | $82.00 |

**Clean Harbors Emergency Response Pricing Schedule**

Labor, Equipment and Materials                                    Gulf ER Rate Sheet

| Description | UOM | Price (USD) |
|---|---|---|
| 3,000 - 3,900 Gal Steel Storage Tank | DAY | $18.00 |
| 4,000 - 6,000 Gal Poly Storage Tank | DAY | $95.00 |
| Air Compressor 175-185 CFM | DAY | $237.00 |
| Air Compressor 8-10 CFM | DAY | $119.00 |
| ATV, 4X4 or 4X6 | DAY | $400.00 |
| Box Truck | HR | $59.00 |
| Carbon Filter System | DAY | $631.00 |
| Decon Pool, 10ft x 10ft | DAY | $155.00 |
| Decon Pool, 20ft x 100ft | DAY | $464.00 |
| Decon Pool, 25ft x 50ft | DAY | $309.00 |
| Decontamination Trailer | DAY | $244.00 |
| Dewatering Box | DAY | $208.00 |
| Dump Trailer (Trailer Only, Staged on Site) | DAY | $75.00 |
| Dump Truck, 10 Wheel | HR | $59.00 |
| Emergency Response Van | HR | $60.00 |
| Frac Tank, Double Walled | DAY | $195.00 |
| Generator - 12K Watt | DAY | $350.00 |
| Generator - 4,000 Watt | DAY | $150.00 |
| Generator - 5,000 Watt | DAY | $250.00 |
| Generator - 8,000 Watt | DAY | $300.00 |
| Halogen Spotlight | DAY | $86.00 |
| Incident Command Unit | DAY | $1077.00 |
| Intermodal Container | DAY | $22.00 |
| Intrinsically Safe Drop Light | DAY | $82.00 |
| Light Stand | DAY | $55.00 |
| Light Tower w/Generator | DAY | $162.00 |
| Office Trailer | DAY | $103.00 |
| On-site Van Trailer (Tractor not included) | DAY | $189.00 |
| Personnel Staging Tent, 10x10 ft, Purchased | EA | $181.00 |
| Personnel Staging Tent, 20' x 30' | DAY | $155.00 |
| Pickup/Van/Car/Crew Cab | HR | $21.00 |
| Portable Boiler | DAY | $916.00 |
| Rolloff Container with Tarp & Bows | DAY | $17.00 |
| Rolloff Straightjob | HR | $85.00 |
| Sea Container / Conex / Tool Crib, 20 ft. | DAY | $31.00 |
| Secondary Containment Unit | DAY | $65.00 |
| Skid Mounted Liquid Phase Carbon System (10GPM) | DAY | $68.00 |
| Spill Trailer | DAY | $200.00 |



**ENVIRONMENTAL SERVICES***

## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**          Gulf ER Rate Sheet

| Description | UOM | Price (USD) |
|---|---|---|
| Stake Body/Utility Truck | HR | $39.00 |
| Tank Trailer/Transporter, No Tractor (For Storage Only) | DAY | $431.00 |
| Tractor Only, No Trailer | HR | $65.00 |
| Tractor w/Box Van | HR | $85.00 |
| Tractor w/Dump Trailer | HR | $95.00 |
| Tractor w/Flatbed/Lowbed Trailer | HR | $95.00 |
| Tractor w/Liquid Transporter | HR | $125.00 |
| Tractor w/Rolloff Trailer | HR | $100.00 |
| Traffic Cone/Barricade Unit | DAY | $1.55 |
| Utility / Support Trailer | DAY | $82.00 |
| Utility/Cross Terrain Vehicle (Mule/Gator) | DAY | $400.00 |
| Vacuum Box, Watertight | DAY | $131.00 |
| **SAFETY EQUIPMENT** | | |
| 14in Neoprene Gloves | PAIR | $13.39 |
| 14in Nitrile Gloves | PAIR | $13.39 |
| 16oz Eyewash | EA | $23.00 |
| 2 Man Breathing System | DAY | $259.00 |
| 4 Man Breathing System | DAY | $324.00 |
| Acid Cartridges | PAIR | $30.00 |
| Asbestos Cartridges | PAIR | $31.00 |
| Breathing Air Bottle Refill | EA | $31.00 |
| Breathing Air Hose, 100ft | DAY | $55.00 |
| Chemrel Suit, Level C | EA | $83.00 |
| Chlorine Cartridges | PAIR | $30.00 |
| Cotton Winter Glove Liners | PAIR | $6.18 |
| Cut Resistant Gloves | PAIR | $30.00 |
| Disposable Boot Covers (Chicken Boots) | PAIR | $12.88 |
| Earplugs | PAIR | $1.98 |
| Eyewash Station | DAY | $33.00 |
| Face/Splash Shield | EA | $23.00 |
| First Aid Kit, 25 Person | EA | $86.00 |
| Gloves - 12 in PVC | PAIR | $11.33 |
| Gloves - 18 in PVC | PAIR | $12.47 |
| Gloves - Leather | PAIR | $8.24 |
| Kappler CPF1 Suit (Blue) | EA | $36.00 |
| Kappler CPF2 Suit (Grey) | EA | $58.00 |
| Kappler CPF2 Suit w/Strapped Seams (Grey) | EA | $97.00 |
| Kappler CPF3 Suit w/Hood & Boots (Tan) | EA | $131.00 |

**CleanHarbors**
**ENVIRONMENTAL SERVICES®**

## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**                    Gulf ER Rate Sheet

| Description | UOM | Price (USD) |
|---|---|---|
| Kappler CPF3 Suit w/Hood & Strapped Seams (Tan) | EA | $165.00 |
| Kappler CPF4 Suit w/Hood & Boots (Green) | EA | $136.00 |
| Latex Gloves | PAIR | $6.49 |
| Level A w/ResponderPlus Suit/Changeout | EA | $979.00 |
| Level B w/CPF2 or Polytyvec/Changeout | EA | $206.00 |
| Level B w/CPF3 or Saranex Suit/Changeout | EA | $258.00 |
| Level B w/CPF4 or Barricade Suit/Changeout | EA | $309.00 |
| Level C w/CPF1,2 or Polytyvec/Changeout | EA | $62.00 |
| Level C w/CPF3 or Saranex Suit/Changeout | EA | $78.00 |
| Level C w/CPF4 or Barricade Suit/Changeout | EA | $124.00 |
| Mercury Cartridges | PAIR | $56.00 |
| Modified Level D (Tyvec, Gloves and Boots) | EA | $31.00 |
| MSA Chemical Cartridge | EA | $31.00 |
| Negative Air Machine (Blower w/ HEPA filter) | DAY | $216.00 |
| Nomex Suit and Hood | EA | $57.00 |
| Non Steel Toe Chest Waders - Purchased | PAIR | $232.00 |
| Organic Vapor Cartridges (No Dust) | PAIR | $30.00 |
| Organic Vapor/Dust Combination Cartridges | PAIR | $53.00 |
| Polycoated Rain Gear, 22mil | EA | $19.00 |
| Puncture Resistant Gloves | PAIR | $36.00 |
| Respirator, Full Face | DAY | $39.00 |
| Self Contained Breathing Apparatus (SCBA) | DAY | $244.00 |
| Silver Shield Gloves | PAIR | $36.00 |
| Steel Toe Hip Boots - Purchase | PAIR | $165.00 |
| Steel Toe Knee Boots | PAIR | $83.00 |
| Tyvec, Polycoat HD/BT | EA | $19.00 |
| Tyvec, Saranex | EA | $59.00 |
| Tyvec, White | EA | $23.00 |
| **HIGH PRESSURE WATER BLASTING EQUIPMENT** | | |
| High Pressure Blaster - 10,000 PSI 150 HP | HR | $82.00 |
| High Pressure Blaster - 20,000 PSI 300 HP (10 GPM) | HR | $140.00 |
| High Pressure Blaster - 40,000 PSI 200 HP (6 GPM) | HR | $164.00 |
| **HIGH PRESSURE WATER BLASTING - AUXILIARY EQUIPMENT** | | |
| Nozzle - 3D Automated | HR | $81.00 |
| **PRESSURE WASHING EQUIPMENT** | | |
| 1000psi Pressure Washer | DAY | $92.00 |
| 2000psi Pressure Washer | DAY | $103.00 |

PRIVILEGED AND CONFIDENTIAL - NOT FOR PUBLIC RELEASE

**CleanHarbors**
**ENVIRONMENTAL SERVICES®**

## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**                    Gulf ER Rate Sheet

| Description | UOM | Price (USD) |
|---|---|---|
| 2500psi Hot Water Pressure Washer | DAY | $324.00 |
| 2500psi Pressure Washer | DAY | $109.00 |
| 3000psi Hot Water Pressure Washer | DAY | $356.00 |
| Nozzle - 2D Automated | HR | $67.00 |
| **VACUUM EQUIPMENT** | | |
| High Powered Vacuum Truck/Cusco | HR | $140.00 |
| Skid Mounted Vacuum System | HR | $60.00 |
| Tractor w/Vacuum Trailer | HR | $100.00 |
| Vacuum Truck - Tandem Drive Wet | HR | $85.00 |
| Vacuum Truck - Tractor Tandem Trailer Tri-Axle | HR | $100.00 |
| Vacuum Truck - Tri-Drive Wet | HR | $85.00 |
| Vacuum Truck, Straight | HR | $85.00 |
| Wet/Dry High Powered Vacuum Truck/Guzzler | HR | $140.00 |
| **PUMPING/TRANSFERRING PUMPS** | | |
| Drum Loader | DAY | $162.00 |
| Drum Vacuum, Pneumatic | HR | $33.00 |
| Pump - Centrifugal, 2 in | DAY | $150.00 |
| Pump - Diesel Lister, 3 in | DAY | $147.00 |
| Pump - Double Diaphragm, 1 in | DAY | $92.00 |
| Pump - Double Diaphragm, 2 in | DAY | $130.00 |
| Pump - Double Diaphragm, 2 in, Chemical | DAY | $189.00 |
| Pump - Double Diaphragm, 3 in | DAY | $147.00 |
| Pump - Double Diaphragm, 3 in, Chemical | DAY | $189.00 |
| Pump - Double Diaphragm, 4 in | DAY | $200.00 |
| Pump - Electric Drum | DAY | $103.00 |
| Pump - Electric Submersible, 2 in | DAY | $82.00 |
| Pump - Electric Submersible, 3 in | DAY | $103.00 |
| Pump - Electric Submersible, 4 in | DAY | $152.00 |
| Pump - Hand | DAY | $33.00 |
| Pump - Hydraulic Transfer, 4 in | HR | $125.00 |
| Pump - Hydraulic Transfer, 6 in | HR | $650.00 |
| Pump - Trash, 2 in | DAY | $150.00 |
| Pump - Trash, 4 in | DAY | $345.00 |
| **FILTRATION SERVICES** | | |
| Filter Bags - 25 Micron Nominal | EA | $9.27 |
| **CHEMICAL PRICING - INDUSTRIAL CLEANING** | | |
| 142 Solvent | GAL | $11.33 |

PRIVILEGED AND CONFIDENTIAL - NOT FOR PUBLIC RELEASE

# CleanHarbors
**ENVIRONMENTAL SERVICES®**

## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**                    Gulf ER Rate Sheet

| Description | UOM | Price (USD) |
|---|---|---|
| Antifreeze, Concentrate | GAL | $5.98 |
| Antiviral Disinfectant Solution | GAL | $47.00 |
| Capsur | GAL | $176.00 |
| Cirtic Acid Solution, 15% | GAL | $7.21 |
| Citrus Cleaner Degreaser | GAL | $63.00 |
| Hydrated Lime, 50 lb / 23 kg | BAG | $8.24 |
| Hydrochloric Acid | LBS | $3.71 |
| Penetone Degreaser | GAL | $34.00 |
| Pink Stuff Degreaser | GAL | $23.00 |
| Sanimate Degreaser | GAL | $23.00 |
| Simple Green Degreaser | GAL | $36.00 |
| Soda Ash, 100 lb / 45 kg | BAG | $54.00 |
| Sodium bisulfate 50 lb / 23 kg | BAG | $125.00 |
| Sodium Hypochlorite, 15% (Bleach) | GAL | $9.27 |
| **MARINE RESPONSE EQUIPMENT** | | |
| Airboat, Single Engine | DAY | $1200.00 |
| Airboat, Twin Engine | DAY | $3500.00 |
| Boat/Workskiff without Motor | DAY | $150.00 |
| Brush Skimmer | DAY | $850.00 |
| Containment Boom - 10" Per Foot Per Day | FT | $1.78 |
| Containment Boom - 18" Per Foot Per Day | FT | $1.99 |
| Containment Boom - 24" Per Foot Per Day | FT | $2.57 |
| Containment Boom - 36" Per Foot Per Day | FT | $2.88 |
| Drum Skimmer (24in-36in) | DAY | $750.00 |
| Hydraulic Power Pack for Skimmer | DAY | $227.00 |
| Landing Craft (LCM), 26ft-29ft | DAY | $950.00 |
| Landing Craft (LCM), 30ft-34ft | DAY | $1200.00 |
| Landing Craft (LCM), 35ft-45ft | DAY | $1800.00 |
| Landing Craft (LCM), 46ft-75ft | DAY | $4800.00 |
| PFD Deck Suit | EA | $697.00 |
| PFD Life Vest | DAY | $27.00 |
| PFD Safety Light | EA | $30.00 |
| PFD Survival Suit / Cold Weather Survival Work Suits | DAY | $82.00 |
| Power Barge Boat, 26ft-30ft | DAY | $1100.00 |
| Power Barge Boat, 30ft-42ft | DAY | $2000.00 |
| Power Workboat, Fast Response, 12-14ft | DAY | $300.00 |
| Power Workboat, Fast Response, 15-17ft | DAY | $350.00 |
| Power Workboat, Fast Response, 18-22ft | DAY | $650.00 |

**CleanHarbors**

**ENVIRONMENTAL SERVICES®**

## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**                    Gulf ER Rate Sheet

| Description | UOM | Price (USD) |
|---|---|---|
| Power Workboat, Fast Response, 23-26ft | DAY | $850.00 |
| Power Workboat, Fast Response, 27-36ft | DAY | $1200.00 |
| Rigid Hull Inflatable (RIB) (18ft-22ft) | DAY | $785.00 |
| Rope Mop - 4" (Per Foot) | FT | $48.00 |
| Rope Mop - 9" (Per Foot) | FT | $75.00 |
| Rotating Disc Skimmer Unit | DAY | $841.00 |
| Skim Pack Skimmer | DAY | $167.00 |
| Skimmer - C24H Hydraulically Powered Rope Mop Wringer | DAY | $800.00 |
| Skimmer - C29H Hydraulically Powered Rope Mop Wringer | DAY | $1200.00 |
| Skimmer - CV-46H Hydraulically powered Vertical Mop Wringer | DAY | $1000.00 |
| Skimmer, Duck Bill | DAY | $29.00 |
| Skimming Vessel (Marco/JBF or Equivalent) 28-30ft | DAY | $6000.00 |
| Skimming Vessel Belt Drive Replacement | EA | $1450.00 |
| Underwater ROV | DAY | $1255.00 |
| Weir Skimmer Unit | DAY | $179.00 |
| **FIELD ANALYTICAL** | | |
| 4 Gas/5 Gas Meter | DAY | $174.00 |
| Bailer & Sampling Equipment | DAY | $55.00 |
| Draeger Air Monitoring Pump | DAY | $55.00 |
| Explosion/Oxygen Meter | DAY | $119.00 |
| Geiger Counter Meter | DAY | $119.00 |
| Geoprobe | DAY | $227.00 |
| Hydrogen Cyanide Meter | DAY | $119.00 |
| Hydrostatic Tester | DAY | $109.00 |
| Interface Probe | DAY | $119.00 |
| Lumex RA915+ Mercury Vapor Analyzer | DAY | $510.00 |
| Mercury Vapor Analyzer | DAY | $195.00 |
| Particulate Meter, Mini Ram or equivalent | DAY | $126.00 |
| Personal Air Pump Meter | DAY | $60.00 |
| pH Meter | DAY | $55.00 |
| PID Meter | DAY | $119.00 |
| Well Purging/Sampling Pump | DAY | $55.00 |
| **HOSES/PIPE** | | |
| Hose - Chemical, 2 in X 20 ft | DAY | $38.00 |
| Hose - Chemical, 3 in X 20 ft | DAY | $48.00 |
| Hose - Chemical, 4 in X 20 ft | DAY | $67.00 |
| Hose - Flex, 4 in, per ft | FT | $2.84 |



**ENVIRONMENTAL SERVICES®**

## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**                    Gulf ER Rate Sheet

| Description | UOM | Price (USD) |
|---|---|---|
| Hose - Flex, 6 in, per ft | FT | $3.61 |
| Hose - Lay Flat, 4 in X 25 ft | DAY | $55.00 |
| Hose - Lay Flat, 6 in X 25 ft | DAY | $79.00 |
| Hose - Suction, 2 in X 25 ft | DAY | $28.00 |
| Hose - Suction, 3 in X 25 ft | DAY | $42.00 |
| Hose - Suction, 4 in X 25 ft | DAY | $55.00 |
| Hose - Suction, 6 in X 25 ft | DAY | $82.00 |
| Wash Hose, 1/2in x 50ft | DAY | $13.39 |
| **EARTH MOVING EQUIPMENT** | | |
| Backhoe Loader, 1 Yard Bucket | HR | $61.00 |
| Bobcat Loader/Mini Excavator | HR | $55.00 |
| Dozer, <100 HP | DAY | $646.00 |
| Excavator, 20-30 Ton | HR | $103.00 |
| Fork Attachment for Bobcat Loader | DAY | $119.00 |
| Loader, 2-3 Yard Bucket | HR | $128.00 |
| Sweeper Attachment for Bobcat Loader | DAY | $119.00 |
| **PNEUMATIC POWER TOOLS** | | |
| Jackhammer, 40Lb | DAY | $60.00 |
| Jackhammer, 60Lb | DAY | $77.00 |
| Jackhammer, 90Lb | DAY | $92.00 |
| Pneumatic Chipping Gun | DAY | $60.00 |
| Steel Nibbler, Pneumatic | DAY | $114.00 |
| **GAS POWERED TOOLS** | | |
| Brush Cutter/Power Broom | DAY | $114.00 |
| **SPECIALTY EQUIPMENT** | | |
| Antiviral Disinfectant Fogger | DAY | $181.00 |
| Auger, Manual | DAY | $60.00 |
| Confined Space Entry Gear (Retrieval & Rescue Equip) | DAY | $346.00 |
| Cutting Torch/Acetylene Torch | DAY | $109.00 |
| DBI/Rogliss Tripod | DAY | $65.00 |
| Digital Camera | DAY | $39.00 |
| Drum Crusher, Portable | DAY | $431.00 |
| Electric Blower | DAY | $82.00 |
| Explosion Proof Pneumatic Fan Blower | DAY | $82.00 |
| Fiber Optic Camera | HR | $70.00 |
| Fiber Optic Camera Truck | HR | $180.00 |
| Forklift, 2,000Lb Capacity | DAY | $346.00 |



**Clean Harbors Emergency Response Pricing Schedule**

## Labor, Equipment and Materials                    Gulf ER Rate Sheet

| Description | UOM | Price (USD) |
| --- | --- | --- |
| Forklift, 6,000Lb Capacity (High Reach / Lull) | DAY | $464.00 |
| Plasma Cutting Torch | DAY | $216.00 |
| Sand Blaster and Hose | HR | $30.00 |
| Transit Set | DAY | $109.00 |
| Walk Behind Concrete Saw | DAY | $274.00 |
| **DOT SHIPPING CONTAINERS** | | |
| 1 Cubic Yard Supersac 13H2/Y/06 | EA | $85.00 |
| 10 Gal / 40 Litre Fiber Drum | EA | $42.00 |
| 110 Gal Steel Drum, Reconditioned 1A2/Y400S | EA | $469.00 |
| 16 Gal / 70 L Closed Poly Drum | EA | $63.00 |
| 16 Gal / 70 L Poly Drum 1H2/Y56/S | EA | $66.00 |
| 16 Gal Fiber Drum | EA | $30.00 |
| 18x18x24in Nonhazardous Pathological Waste Box | EA | $10.30 |
| 20 Gal / 80 Litre Fiber Drum | EA | $36.00 |
| 20 Gal / 80 Litre Poly Drum (1H2/Y56/S) | EA | $103.00 |
| 30 Gal / 120 Litre Closed Poly Drum 1H1/Y1.8/100 | EA | $81.00 |
| 30 Gal / 120 Litre Closed Steel Drum, New 1A1/Y1.6/200 | EA | $97.00 |
| 30 Gal / 120 Litre Closed Steel Drum, Reconed 1A1/Y1.4/100 | EA | $92.00 |
| 30 Gal / 120 Litre Fiber Drum 1G/X56/S | EA | $53.00 |
| 30 Gal / 120 Litre Poly Drum 1H2/Y142/S | EA | $87.00 |
| 30 Gal / 120 Litre Steel Drum, New 1A2/Y1.4/100 | EA | $115.00 |
| 30 Gal / 120 Litre Steel Drum, Reconditioned 1A2/Y1.2/100 | EA | $83.00 |
| 4ft Fluorescent Tube Box 4G/Y275 | EA | $26.00 |
| 5 Gal / 20 Litre Closed Poly Drum 1H1/Y1.8/170 | EA | $30.00 |
| 5 Gal / 20 Litre Closed Steel Drum 1A1/Y1.8/300 | EA | $36.00 |
| 5 Gal / 20 Litre Poly Drum 1H2/Y1.5/60 | EA | $23.00 |
| 5 Gal / 20 Litre Steel Drum 1A2/Y1.8/100 | EA | $36.00 |
| 5.5 Gal / 20 L Steel Drum 1A2/Y23/S | EA | $23.00 |
| 55 G / 205 L Closed Steel Drum, Recon 1A1/Y1.4/100 (17-E) | EA | $46.00 |
| 55 G / 205 L Steel Drum, Reconditioned 1A2/Y1.2/100 (17-H) | EA | $68.00 |
| 55 Gal / 205 L Stainless Steel Drum, Reconditioned | EA | $260.00 |
| 55 Gal / 205 Litre Closed Poly Drum 1H1/Y1.8/150 | EA | $103.00 |
| 55 Gal / 205 Litre Closed Poly Drum 1H1/Y1.8/150, Recycled | EA | $101.00 |
| 55 Gal / 205 Litre Closed Steel Drum, New 1A1/Y1.8/300 | EA | $100.00 |
| 55 Gal / 205 Litre Fiber Drum 1G/Y190/S | EA | $58.00 |
| 55 Gal / 205 Litre Poly Drum 1H2/Y237/S | EA | $149.00 |
| 55 Gal / 205 Litre Steel Drum, New 1A2/Y1.5/100 | EA | $114.00 |
| 85 Gal / 320 Litre Steel Drum, New 1A2/X400/S | EA | $237.00 |



**Clean Harbors Emergency Response Pricing Schedule**

**Labor, Equipment and Materials**                     Gulf ER Rate Sheet

| Description | UOM | Price (USD) |
| --- | --- | --- |
| 85 Gal / 320 Litre Steel Drum, Recycled 1A2/X400/S | EA | $201.00 |
| 8ft Fluorescent Tube Box 4G/Y275 | EA | $28.00 |
| 95 Gal Poly Drum 1H2/Y318/S (Overpack) | EA | $270.00 |
| 95 Gal Poly Drum, Recycled 1H2/Y318/S (Overpack) | EA | $268.00 |
| Asbestos Bag | EA | $1.65 |
| Drum 15 Gal / 60 Litre Poly (1H2/Y1.8/100) | EA | $74.00 |
| Drum Liners | EA | $23.00 |
| Drum Rings/Bolts/Gaskets | EA | $30.00 |
| Dump Trailer Poly Liner | EA | $99.00 |
| Filter/Liner for Filter Box | EA | $367.00 |
| Flexbin, 1 Cubic Yard Flexbin 11G/Y/2022/1122 | EA | $159.00 |
| Flexbin, Cubic Yard Box for Non-Haz Waste | EA | $103.00 |
| Flexbin/Cubic Yard Box Liner | EA | $30.00 |
| Fluorescent Bulb Tubes, 4ft 100 bulb capacity | BOX2 | $63.00 |
| Fluorescent Bulb Tubes, 8ft 100 bulb capacity | BOX2 | $91.00 |
| Hazardous Waste Labels | EA | $1.34 |
| Labels - DOT | EA | $1.55 |
| Pathological Waste Bag | EA | $6.29 |
| Poly Bags, 6mil, per Roll | EA | $176.00 |
| Poly Sheet, 6mil 20ft x 100ft | EA | $119.00 |
| Vacbox Liner/Bladder | EA | $794.00 |
| Waste Wrangler | EA | $193.00 |
| **ABSORBENT MATERIALS** | | |
| Absorbent Boom, 3in x 4ft | EA | $8.24 |
| Absorbent Boom, 5in x 10ft x 4/Bale | BALE | $159.00 |
| Absorbent Boom, 8in x 10ft x 4/Bale | BALE | $255.00 |
| Absorbent Pad (101 Grade) 100/bale | BALE | $131.00 |
| Absorbent Roll, 38in x 144ft | EA | $187.00 |
| Absorbent Rug, 36in x 300ft | EA | $309.00 |
| Absorbent Sweep, 17in x 100ft | BALE | $164.00 |
| Activated Carbon for Water treatment systems | LBS | $3.20 |
| Corn Cob Absorbent 40lb / 18 kg bag | BAG | $18.00 |
| HGX Absorbent (Mercury absorbent) | LBS | $21.00 |
| Oil Snare, Loose in Bag | BOX | $68.00 |
| Oil Snare, on a Line, 50ft | EA | $100.00 |
| Poly Absorbent, 20 lb / 23 kg | BAG | $109.00 |
| Rags, 50 lb / 23 kg | BOX | $63.00 |
| Saw Dust, 20 lb / 9 kg | BAG | $10.30 |



**ENVIRONMENTAL SERVICES®**

## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**        Gulf ER Rate Sheet

| Description | UOM | Price (USD) |
|---|---|---|
| Speedi Dry | BAG | $12.36 |
| SPI Solidification Particulate (Oil Bond) | LBS | $20.00 |
| SPI Waterbond | LBS | $17.00 |
| Vermiculite 4 cuft / 3 cubic meter | BAG | $47.00 |
| **SAMPLING AND LAB SUPPLIES** | | |
| 8oz Sample Jars | EA | $14.42 |
| CHLOR'N'OIL Test Kit 0-50ppm PCB | EA | $41.00 |
| CHLOR-D-TECT 4000 Test Kit (Halogens) | EA | $30.00 |
| Draeger Tube | EA | $30.00 |
| pH Paper, 1-14/Roll | EA | $18.00 |
| Sample Tube | EA | $18.00 |
| **MARINE EQUIPMENT** | | |
| 1/2in Poly Rope | FT | $0.52 |
| 1/8in Poly Rope | FT | $0.42 |
| 3/8in Unguarded Galvanized Chain | FT | $7.21 |
| Anchor, 18Lb | EA | $142.00 |
| **HIGH HAZ** | | |
| Drum Tilter, Mechanical | DAY | $171.00 |
| Remote Drum Opener, Pnuematic | DAY | $1077.00 |
| **WASTE MATERIAL APPROVAL** | | |
| Profile Approval Fee (No Sample) | EA | $78.00 |
| Sample & Profile Approval Fee | EA | $113.00 |
| **MISCELLANEOUS** | | |
| Compactor | DAY | $60.00 |
| Gator Tail Boat | DAY | $950.00 |
| 1/2in Drill, Electric | DAY | $42.00 |
| 1/2in Nylon Rope | FT | $1.03 |
| 12in Metal Cutting Wheel Blade | EA | $22.00 |
| 16in Street Broom | EA | $37.00 |
| 24in Floor Broom | EA | $37.00 |
| 3 Gal Pump Spray Bottle | EA | $56.00 |
| 3/4in Drill, Rotary Hammer | DAY | $87.00 |
| 3/8in Manilla Rope | FT | $0.52 |
| 3/8in Manilla Rope Coil, 600ft | EA | $170.00 |
| 3in Long Handle Scraper | EA | $24.00 |
| 3in Scraper | EA | $15.45 |
| Acetylene Bottle | EA | $47.00 |

PRIVILEGED AND CONFIDENTIAL - NOT FOR PUBLIC RELEASE



**ENVIRONMENTAL SERVICES®**

## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**                    2014 Gulf ER Rate Sheet

| Description | UOM | Price (USD) |
|---|---|---|
| Caution Tape/Roll | EA | $58.00 |
| Chain Saw | DAY | $114.00 |
| Chemical Tape/Roll | EA | $53.00 |
| Circular Saw, Electric | DAY | $55.00 |
| Collection Jar for Mercury Vacuum | EA | $46.00 |
| Cutoff Saw (Demo) | DAY | $114.00 |
| Deck/Scrub Brush | EA | $19.00 |
| Disposable Hand Pump/Syphon Pump | EA | $36.00 |
| Duct Tape/Roll | EA | $12.36 |
| Dump Truck Tarp | EA | $374.00 |
| Electric Auger | DAY | $75.00 |
| Extension Cord, 50ft | EA | $58.00 |
| Fence Stakes | EA | $9.38 |
| Fence, Slit 100ft | EA | $148.00 |
| Filtration Bag for Mercury Vacuum | EA | $30.00 |
| Flat Shovel | EA | $33.00 |
| Garden Hoe | EA | $31.00 |
| Garden Rake | EA | $31.00 |
| Hand Cleaner | EA | $34.00 |
| Mercury Vacuum | DAY | $195.00 |
| Misc. Handtools | DAY | $36.00 |
| Pitch Fork | EA | $103.00 |
| Plastic Shovel | EA | $57.00 |
| Reciprocating Saw (Sawzall), Electric | DAY | $55.00 |
| Rolloff Bow | EA | $44.00 |
| Rolloff Poly Liner | EA | $81.00 |
| Rolloff Tarp | EA | $431.00 |
| Sawzall Blade | EA | $36.00 |
| Shrink Wrap | ROL | $50.00 |
| Small Sledge Hammer | EA | $42.00 |
| Snow Fence/Safety Fence, 50ft | EA | $80.00 |
| Spaded Shovel | EA | $37.00 |
| Squeegee | EA | $39.00 |
| Wet Vacuum (Shop Vac) | DAY | $39.00 |

This Page Intentionally Left Blank